# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| FRANK CARBONE, ANDREW CORZO, SAVANNAH ROSE EKLUND, SIA HENRY, ALEXANDER LEO, MICHAEL MAERLENDER, BRANDON PIYEVSKY, KARA SAFFRIN, and BRITTANY TATIANA WEAVER, individually and on behalf of all others similarly situated, | Case No.: 1:22-cv-00125-MEK |
| Plaintiffs, | **PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO ALL DEFENDANTS** |
| v. | |
| BROWN UNIVERSITY, CALIFORNIA INSTITUTE OF TECHNOLOGY, UNIVERSITY OF CHICAGO, THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK, CORNELL UNIVERSITY, TRUSTEES OF DARTMOUTH COLLEGE, DUKE UNIVERSITY, EMORY UNIVERSITY, GEORGETOWN UNIVERSITY, THE JOHNS HOPKINS UNIVERSITY, MASSACHUSETTS INSTITUTE OF TECHNOLOGY, NORTHWESTERN UNIVERSITY, UNIVERSITY OF NOTRE DAME DU LAC, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, WILLIAM MARSH RICE UNIVERSITY, VANDERBILT UNIVERSITY, and YALE UNIVERSITY, | |
| Defendants. | |

PROPOUNDING PARTY:    PLAINTIFFS

RESPONDING PARTY:    ALL DEFENDANTS

SET NUMBER:    ONE (1)

1

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Plaintiffs, individually and on behalf of all others similarly situated, request that Defendants Brown University ("Brown"), California Institute of Technology ("CalTech"), University of Chicago ("Chicago"), The Trustees of Columbia University in the City of New York ("Columbia"), Cornell University ("Cornell"), Trustees of Dartmouth College ("Dartmouth"), Duke University ("Duke"), Emory University ("Emory"), The Johns Hopkins University ("Johns Hopkins"), Georgetown University ("Georgetown"), Massachusetts Institute of Technology ("MIT"), Northwestern University ("Northwestern"), University of Notre Dame du Lac ("Notre Dame"), The Trustees of the University of Pennsylvania ("Penn"), William Marsh Rice University ("Rice"), Vanderbilt University ("Vanderbilt"), and Yale University ("Yale") (collectively, "Defendants," and as these Requests are directed to each such Defendant, "You" or "Your") produce the Documents and things described below for inspection and copying at 99 Park Avenue, Suite 1910, New York, New York 10016, within thirty (30) days of service of these discovery requests, or at some mutually-agreeable date, location, and time, where facilities are available for inspection and copying, in accordance with the Definitions and Instructions below. These Requests are continuing in nature. Responsive information discovered subsequent to service of Your responses hereto shall be disclosed through supplemental responses within thirty (30) days of discovery of the information, pursuant to Rule 26(e) of the Federal Rules.

## I. <u>DEFINITIONS</u>

1. The definitions and rules of construction set forth in Rule 34 of the Federal Rules of Civil Procedure are hereby incorporated and apply to the Requests for Production herein.

2. "568 Exemption" means the antitrust exemption in Section 568 of the Improving America's Schools Act of 1994.

3.　　　"568 Group" means the 568 Presidents Group.

4.　　　"568 Group Member" means any institution of higher education that is now or formerly a member of the 568 Group during the Relevant Time Period, including but not limited to all Defendants, and (1) Amherst College, (2) Boston College, (3) Claremont McKenna College, (4) College of the Holy Cross, (5) Davidson College, (6) Grinnell College, (7) Haverford College (8) Middlebury College, (9) Pomona College, (10) St. John's College, (11) Swarthmore College, (12) Wellesley College, and (13) Williams College.

5.　　　"Academic Year" means the annual period of sessions of Your institution.

6.　　　The "Action" means the above-captioned action.

7.　　　"Admissions" means the processes or facts of being admitted to or rejected for admission as a Student by a Defendant university.

8.　　　"Admissions Office" means the office, department, or division that is primarily responsible for handling Admission to Your full-time undergraduate program, including but not limited to freshmen Admissions and transfer Admissions.

9.　　　"Applicant" means any person who has submitted an application by any means to Your full-time undergraduate program, whether as a first-year Applicant or a Transfer Applicant.

10.　　　"Admitted Applicant" means any Applicant accepted during any application period (*e.g.*, Early Decision, Early Action, Regular Decision, or off the Waitlist) to your full-time undergraduate program, including as a Transfer Student.

11.　　　"Alumni Relations Offices" means all of Your offices, departments, or divisions that handle alumni relations, including any offices, departments, or divisions that handle both alumni relations and Development functions.

12.　　　"And" and "Or" are terms of inclusion and not exclusion and are to be construed to

bring within the scope of these requests any Documents or responses that might otherwise be considered outside their scope.

13.     "Any" should be construed to mean "any and all."

14.     "Certification of Compliance" means any Document intended for use or used by the 568 Group to ensure that any current or prospective 568 Group Members complied with the 568 Exemption. This includes but is not limited to the form on the 568 Group website called "Certification of Compliance with Section 568" or something similar.

15.     "COFHE" means the Consortium on Financing Higher Education.

16.     "Complaint" means the Amended Class Action Complaint (ECF No. 106) in this Action, or any subsequent operative complaint in this Action.

17.     "Concerning" means relating to, pertaining to, referring to, reflecting, referencing, constituting, supporting, contradicting, summarizing, demonstrating, containing, studying, analyzing, considering, explaining, mentioning, identifying, including, showing, discussing, describing, commenting upon, resulting from, prepared for, or used in connection with.

18.     "Consensus Methodology," "Consensus Approach Methodology," or "CM" has the meaning given to that term by the 568 Group and as used on the 568 Group website.

19.     "Consultant" means any natural person, entity, business, or non-profit organization retained to provide consultation on any issue, including but not limited to Admissions, Financial Aid, and Enrollment Management.

20.     "Cost of Attendance" means the total annual cost for a Student to attend Your full-time undergraduate program. This includes, but is not limited to, Tuition, fees, cost of Room and Board (or living expenses), cost of books, supplies, transportation, loan fees, and miscellaneous expenses (including a reasonable amount for the documented cost of a personal computer,

allowance for childcare or other dependent care, costs Concerning a disability, and reasonable costs for eligible study-abroad programs).

21.  "CSS Profile" is the College Scholarship Service online application used by colleges and scholarship programs to award certain Financial Aid and is administered by the College Board.

22.  "Dean's Interest List" is any list or compilation of Applicants the Admissions Office uses to identify Applicants who are connected to existing Donors, potential Donors, celebrities, and other public figures.

23.  "Defendants" means parties named as defendants in this Action.

24.  "Development" means activities and services Concerning fundraising, philanthropy, Donor cultivation, and alumni relations.

25.  "Development Office" means all of Your offices, departments, or divisions that handle Development.

26.  "Discount" means any reduction in the standard Tuition or Cost of Attendance.

27.  "Document" shall have the same meaning as used in Rule 34 of the Federal Rules of Civil Procedure and shall be construed in its broadest sense to include, without limitation, the final form and all drafts and revisions of any paper or other substance or thing, original or reproduced, and all copies thereof that are different in any way from the original, on which any words, letters, numbers, symbols, pictures, graphics, or any other forms of information are written, typed, printed, inscribed, or otherwise visibly show, and also every other form of stored or recorded information, whether on film, tape disks, cards, computer memories, or any other medium or device whereby stored information can, by any means whatsoever, be printed or otherwise recovered, generated or displayed in the form of visible, audible, or otherwise perceptible words,

letters, numbers, symbols, pictures, or graphics. To illustrate (and not to limit) the breadth of this definition, "Document" in this sense includes papers or objects bearing handwritten notes, materials written in Braille, contracts, letters, bills, telegrams, notes, e-mails, text messages, instant messages, voicemail messages, books, desk calendars, electronic calendars, memoranda, envelopes, drafts or partial copies of anything, signs, photographic negatives and prints, video and audio recordings of all kind, and the contents of storage media used in data processing systems. "Document" also includes any communications, without limitation, that reflect exchanges of thoughts, messages, or information, as by speech, signals, writing, or behavior, including any advice, advisement, announcement, articulation, assertion, contact, conversations, written or electronic correspondence, declaration, discussion, dissemination, elucidation, expression, interchange, memoranda, notes, publication, reception, revelation, talk, transfer, transmission, or utterance. The phrase "communication between" is defined to include instances where one party addresses the other party but the other party does not necessarily respond. Each and every draft of a Document is a separate Document for purposes of these Document requests.

28.     "Donation" includes but is not limited to restricted or unrestricted cash gifts, non-cash gifts, matching gifts, gifts of stock, bonds, securities, or business interests, bequests, gifts of real property, gifts of personal property, gifts of retirement plans, gifts of life insurance, gifts of copyrights, gifts of royalties, gifts of patents, assignments of contractual income rights, gifts of oil and gas interests, one-time gifts, recurring gifts, planned gifts, life income gifts, or in-kind donations. Donation also includes any gifts resulting in an "endowed chair" or similar honorific.

29.     "Donor" means any person who has made, makes, or communicates an oral or written intention to make a Donation to You.

30.     "Early Action" refers to any non-binding first-year Admissions program with a

deadline before that of Regular Decision that does not require an Admitted Applicant to attend that school. This includes, but is not limited to, unrestricted early action, single choice early action, restrictive early action, and rolling Admissions.

31.    "Early Admissions Program" means any application process with a deadline prior to that of Regular Decision, including but not limited to, Early Action and Early Decision.

32.    "Early Decision" means a binding application process with a deadline prior to that of Regular Decision that restricts the other schools to which an Applicant may apply and requires an Admitted Applicant to matriculate.

33.    "Electronic Format" means a data storage format that includes delimited text files (e.g., pipe-limited or tab delimited files) or fixed-field text data, common forms in which data are imported into or exported from database management systems. For purposes of this Request, delimited text files shall refer to only pipe-delimited or tab-delimited formats. Comma-delimited formats shall be excluded so as to avoid any confusion between delimiters and characters that may occur naturally within a data field.

34.    "Enforcement Mechanism" means any process for taking action and/or any action taken in response to suspected or actual knowledge that a 568 Group Member was not complying with any rule, guidance, standard, or requirement of membership for the 568 Group, including but not limited to compliance with the 568 Exemption.

35.    "Enrollment Management" encompasses all practices, policies, strategies, Enrollment Management Software, and tactics used to shape the enrollment of an undergraduate class and meet established goals, including but not limited to the use of marketing, Admission policies, retention, and Financial Aid to achieve revenue and budget goals.

36.    "Enrollment Management Software" means any computer program, algorithm, or

application used by Your institution for Enrollment Management.

37.     "Expected Family Contribution" or "EFC" means any computations by any of Your Internal Financial Aid Formula(e), the Consensus Methodology, the Institutional Methodology, or the Federal Methodology that represents a financial computation, estimate, or determination of Applicants', Students', or their families' ability to pay the Cost of Attendance.

38.     "Federal Methodology" or "FM" means the standardized method used by the U.S. Department of Education for determining, estimating, or computing Applicants' and their families' ability to pay for postsecondary education expenses. The Federal Methodology is used to determine, estimate, or compute eligibility for Pell Grants, Federal Supplemental Educational Opportunity Grants (FSEOGs), Federal Work-Study programs, and federal loan programs.

39.     "Federal Supplemental Education Opportunity Grant" or "FSEOG" means Gift Aid provided by the federal government to Students with exceptional financial need and only at participating institutions.

40.     "Federal Work-Study" means the federal program that subsidizes the salaries for part-time jobs for undergraduate and graduate students with financial need, allowing them to earn money to pay education expenses.

41.     "Financial Aid" means any Discounts, grants, Loans, work-study programs, or scholarships available to assist Students in paying for higher education and which are offered on the basis of estimates, determinations, or computations of Students' financial need.

42.     "Financial Aid Applicant" means any Applicant or Student who has submitted a Financial Aid Application.

43.     "Financial Aid Application" means all the Documents required by or considered by You in awarding Need-Based Financial Aid, including Gift Aid. This includes but is not limited

to the FAFSA, the CSS Profile, and any supplemental forms You require from Applicants seeking any financial assistance, including Financial Aid, Loans, or Federal Work-Study.

44.    "Financial Aid Formula" or "Financial Aid Formulae" means formula(e) used to determine, compute, or estimate an Applicant's, Student's, parent's, or family's ability to pay the Cost of Attendance. This may or may not include elements of or be coextensive with the Federal Methodology, Institutional Methodology, or Consensus Methodology.

45.    "Financial Aid Package" means the types of (e.g., Discounts, grants, Loans, work-study) and total amount of Financial Aid (both federal and nonfederal) an Admitted Applicant or Student is offered by a college or university for a given Academic Year.

46.    "Financial Circumstances" means the financial resources or financial status of Applicants or that of their families. Resources or status may be reflected by current or past occupations, income, net worth, assets, investments, businesses, Donation history, fundraising history, zip codes, homes (including images of homes), educational history, expressed intention to apply for Financial Aid, or other financial background indicators.

47.    "Free Application for Federal Student Aid" or "FAFSA" is the application form for all federal Financial Aid.

48.    "Gift Aid" means all need-based grants, scholarships, or other gift assistance from You or a federal or state government entity that do not need to be earned or repaid by Students or their families. Financial Aid excludes Loans, self-help, work-study, or similar forms of assistance that require work or repayment.

49.    "Input" means any piece of information or data used to determine an Applicant's financial need, eligibility for any need-based assistance programs, or Expected Family Contribution under the Consensus Methodology, Federal Methodology, Institutional

Methodology, or Your Internal Financial Aid Formula(e). This includes but is not limited to all information contained in an Applicant's FAFSA, Student Aid Report ("SAR"), CSS Profile, or any other supplemental Financial Aid Application forms.

50.     "Institutional Methodology" or "IM" means the formula(e) developed and maintained by the College Board that determines, computes, estimates, or quantifies a family's ability to pay for higher education based on data included in an Applicant's CSS Profile application. This/these formula(e) may be customizable or adjustable.

51.     "Internal Financial Aid Formula(e)" means the Financial Aid Formula(e) You use to determine, estimate, compute, or quantify an Admitted Applicant's ability to pay the Cost of Attendance. This may or may not include elements of or be coextensive with the Federal Methodology, Institutional Methodology, or Consensus Methodology.

52.     "Landscape" means the tool created by the College Board designed to help institutions understand the high schools attended by Applicants and prospective Applicants and the neighborhoods in which they reside.

53.     "Loans" mean any money lent to Students or their families by You, the federal government, a state government, a bank, or another financial institution. These include but are not limited to, Direct Subsidized Loans, Direct Unsubsidized Loans, Perkins Loans, and Parent PLUS Loans.

54.     "Merit Aid" means all scholarships and grants awarded on the basis of anything other than an Applicant or Student's financial need or circumstances. Merit Aid includes but is not limited to awards based on academic, athletic, and artistic talent.

55.     "Need-Aware" means an Admissions process that may consider Applicants' and their families' Financial Circumstances in the decision of whether to admit them.

10

56.     "Need Analysis Council" means a committee or council of the 568 Group that reviews the activities of the 568 Group over the previous Admissions cycle and plans for the future.

57.     "Net Price" means the total annual cost paid by Students at an undergraduate educational institution after subtracting any Gift Aid and Merit Aid.

58.     "Office of Institutional Research" means any branch, division, department, or office of Your institution primarily responsible for collecting and analyzing information about Your institution that is disseminated to the public and/or supports data-driven decision-making by Your institution.

59.     "Output" means resulting calculation from Inputs, including but not limited to the Applicant's ability to pay or any EFC calculation.

60.     "Overlap Agreement" means the standards of conduct agreement reached in MIT's settlement with the United States in *United States v. Brown*, 5 F.3d 658 (3d Cir. 1993).

61.     "Parent Leadership Council" means any officially recognized group of parents of Students and parents of alumni of Your institution for whom a minimum Donation is expected or required for membership. Such examples include but are not limited to Brown's Parent Leadership Council, Caltech's Parents Fund, University of Chicago's Dean's Parent and Family Council, Columbia's Parent Leadership Council, Cornell's Parents Committee, Dartmouth's Family Fellows Society, Emory's Parent Leadership Board, Georgetown's Parents Leadership Council, Johns Hopkins's Parents Leadership Circle, Northwestern's Family Advisory Council, Penn's Parents Council, Rice's Parents Leadership Council, Vanderbilt's Parents Leadership Committee, and Yale's Parents Leadership Council.

62.     "Peer Institution" is any institution of higher education You consider or have ever designated internally or externally as a similar and/or competing institution or otherwise

reasonably comparable to Your institution.

63.    "Pell Grant" means federal Gift Aid awarded only to undergraduate students who display exceptional financial need and have not earned a bachelor's, graduate, or professional degree.

64.    "President" means the president or other chief executive officer of Your institution at any point during the Relevant Time Period.

65.    "Regular Decision" means the normal process by which Applicants apply for Admissions by the standard institutional deadline and without any commitment to attend the institution to which the Applicant applied if admitted.

66.    "Restricted Donation" means a Donation to Your institution in which the Donor restricts the use to a particular purpose.

67.    "Room and Board" means the official cost of living either on or off campus and feeding oneself either independently or through a meal plan for the duration of the Academic Year for an undergraduate Student at Your institution. For instance, the annual dormitory charge plus the cost of the annual dining plan would constitute Room and Board, as would the combination of the allowance for off-campus housing and dining.

68.    "Steering Committee" means a committee of the 568 Group charged with overseeing the ongoing work of the 568 Group.

69.    "Student" means an individual enrolled in your full-time undergraduate program for any semester or portion of any semester during the Relevant Time Period.

70.    "Student Aid Report" or "SAR" means the report generated after an Applicant submits the FAFSA that summarizes the information reported and includes the federal EFC and estimated eligibility for federal student loan programs and Pell Grants.

71. "Tag" means any label, flag, notation, or other indicia associated with an Applicant's application that is designed to communicate special consideration or preferential treatment in the Admissions process.

72. "Technical Committee" or "Technical Advisory Committee" means a committee or subdivision of the 568 Group that makes specific recommendations Concerning changes and updates in the Consensus Methodology.

73. "Transfer Applicant" means any person applying to Your institution through Your transfer Admissions process, as defined by You. An "Admitted Transfer Applicant" is a Transfer Applicant that You have admitted.

74. "Tuition" means the instructional fee charged to full-time undergraduate Students. To the extent You permit undergraduates to enroll on a part-time basis, Tuition means the instructional fee per course or credit hour.

75. "Unrestricted Donation" means a Donation to Your institution in which the Donor does not restrict the use to a particular purpose.

76. "You" and "Your" means each Defendant to whom this set of Requests for Production is addressed, including all divisions, departments, wholly owned or controlled subsidiaries or affiliates, other subsidiaries, parents, joint ventures, branches, predecessors in interest, successors in interest, current and former employees, agents, attorneys, representatives, and all other persons acting on behalf of, or at the direction of, any such entity.

77. "Waitlist" means a list of Applicants who have neither been rejected nor accepted during Your institution's regular Admissions cycle (typically ending on or around April 1 of each year) and may be re-considered for Admission. The term "Waitlisted" refers to Applicants on such a Waitlist. An "Admitted Waitlist Applicant" is any Applicant You admitted off the Waitlist.

78.     "Z List" means a list or compilation of Applicants admitted to Your institution who are required to defer attendance for a year or semester as a condition of their Admission.

## II.  INSTRUCTIONS

1.     In addition to the requirements set forth in the Federal Rules of Civil Procedure, the following instructions apply to each of the requests set forth herein and are deemed to be incorporated in each of them.

2.     In responding to these requests, all Documents shall be produced in accordance with Rules 26 and 34 of the Federal Rules of Civil Procedure.

3.     Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, You are required to produce Documents in Your possession, custody, or control, regardless of whether such Documents or materials are possessed directly by You or Your officers, directors, employees, partners, corporate parent, subsidiaries or affiliates. A Document shall be deemed to be within Your control if You have the right to secure the Document or a copy of the Document from another person having possession or custody of the Document.

4.     The terms defined above and the individual requests below should be construed broadly to the fullest extent of their meaning in a good-faith effort to comply with Rules 26 and 34 of the Federal Rules of Civil Procedure.

5.     Unless words or terms have been given a specific definition herein, each word or term used herein shall be given its usual and customary dictionary definition, except where such words have a usual custom and usage definition in Your trade or industry, in which case they shall be interpreted in accordance with such usual custom and usage definition of which You are aware.

6.     For purposes of reading, interpreting, or construing the scope of these requests,

14

the terms used shall be given their most expansive and inclusive interpretation.

7.     In order to bring within the scope these Requests for Production, all information that might otherwise be construed to be outside of their scope, the following rules of construction apply: (a) the singular shall include the plural and vice versa; (b) the masculine, feminine, or neuter pronoun shall not exclude other genders; (c) the connectors "and" and "or" shall be read either disjunctively or conjunctively as necessary to bring within the scope of these Requests for Production all responses that might otherwise be construed to be outside their scope; (d) the terms "any," "all," or "each" shall be read to mean any, all, each, and every; (e) the world "including" shall be read to mean including without limitation; (f) the present tense shall be construed to include the past tense and *vice versa*; and (g) references to employees, officers, directors, or agents shall include both current and form employees, officers, directors, and agents.

8.     Unless otherwise stated, these Requests seek all responsive Documents created, modified, maintained, transmitted, and/or generated during the Relevant Time Period, as well as all responsive Documents created, modified, maintained, transmitted, and/or generated outside Relevant Time Period, but which contain information Concerning the Relevant Time Period.

9.     These Requests for Production call for the production of Documents that are in the actual or constructive possession, custody, or control of You, regardless of location, including in the possession, custody, or control of any current or former attorney(s), Consultant(s), expert(s), and agent(s).

10.     All Documents must be produced in their entirety, including all attachments and enclosures. With respect to Documents that are maintained in the usual course of business in paper, all Documents must be produced in their original folder, binder, or other cover or

container, regardless of whether You consider the entire Document to be relevant or responsive to the request. Whenever a Document or group of Documents is removed from a file folder, binder, file drawer, file box, notebook, or other cover or container, a copy of the label of such cover or other container must be attached to the Document or group of Documents.

11.     For each Document produced, identify the Document request number(s) to which the Document is responsive.

12.     Documents shall be produced in such fashion as to identify the department, branch, or office in whose possession they were located and, where applicable, the natural person in whose possession they were found.

13.     With respect to electronically stored information ("ESI") formatting and production instructions, production shall be made in the manner and format set forth in the ESI protocol entered by the Court.

14.     If any responsive Document was at any time but is no longer in Your possession or subject to Your control, provide the following information:

     a.   the type of Document;

     b.   the type of information contained therein;

     c.   the identity of all persons having knowledge of the contents of such Document;

     d.   the Document request number(s) to which the Document would have been responsive;

     e.   whether the Document is missing or lost;

     f.   whether the Document has been destroyed;

     g.   whether the Document has been transferred voluntarily or involuntarily to

others and, if so, at whose request;

h.  whether the Document has been otherwise disposed of;

i.  a precise statement of the circumstances surrounding the disposition of the Document and the date of its disposition; and

j.  the name(s) and address(es) of the Document's current or last known custodian(s).

15.    If objection is made to any request or any portion thereof, the request or portion thereof shall be specified and, as to each, all reasons for objection shall be stated fully. Documents responsive to the portion of the request to which no objection is made shall be produced in full. Moreover, if objection is made to any request or any portion thereof on the ground that it is "overbroad" or "unduly burdensome," You shall not be excused from producing Documents responsive to the request or portion altogether, but shall produce Documents responsive to the request or portion to whatever extent You are able without waiving Your objections.

16.    If in the course of responding to these Requests for Production, You encounter any ambiguity in the Requests for Production, in a definition, or in an instruction relevant to the Requests for Production, explain what You find to be ambiguous and what construction You used in providing Your response.

17.    If any responsive Documents are withheld or redacted under a claim of attorney-client privilege, attorney work-product doctrine, or any other privilege or immunity from discovery, You are requested to provide the information required by Federal Rule of Civil Procedure 26(b)(5).

18.    If a portion of any responsive Document is withheld under a claim of privilege

17

pursuant to the preceding instruction, any non-privileged portion of such Document must be produced with the portion claimed to be privileged redacted.

19.     The specificity of any Request herein shall not be construed to limit the generality or reach of any other Request herein.

20.     These Document Requests are continuing in nature and require supplemental responses as specified in Federal Rule of Civil Procedure 26(e) if You (or any person acting on Your behalf) obtain additional Documents or information called for by these Requests between the time of the original response and the time set for trial. Each supplemental response shall be served on Plaintiffs no later than 14 days after the discovery of additional, responsive Documents or information, and in no event shall any supplemental response be served later than the end of the fact discovery period in the operative case management order.

### III. <u>RELEVANT TIME PERIOD</u>

Unless otherwise noted herein, the relevant time period of these Document requests is January 1, 1994 (inclusive) through the present (the "Relevant Time Period"). These Requests seek all responsive Documents created or generated during the Relevant Time Period, as well as responsive Documents created or generated outside the Relevant Time Period, but which contain information Concerning the Relevant Time Period.

### IV. <u>DOCUMENT REQUESTS</u>

### I.     <u>Documents Concerning Student Data</u>

**Request for Production No. 1**: Documents sufficient to show for each Academic Year during the Relevant Time Period:

       a.   the number of Applicants;

       b.   the number of Admitted Applicants;

c.   the number of Applicants You placed on a Waitlist;

d.   the number of Admitted Applicants who enrolled as Students;

e.   the number of Students in each class in each of the four years of Your
     undergraduate program;

f.   the number of Students in each class of the four years of Your
     undergraduate program enrolled in any schools, colleges, or programs
     with unique Admissions processes, including but not limited to Columbia
     University School of General Studies, Oxford College at Emory
     University, the University of Pennsylvania School of Liberal and
     Professional Studies, the Brown University Resumed Undergraduate
     Education program, the Georgetown University School of Continuing
     Studies Bachelor's Completion Program, the Duke University Continuing
     Studies program for degree-seeking candidates, and the Yale University
     Eli Whitney Students Program;

g.   the number of Transfer Applicants;

h.   the number of Admitted Transfer Applicants;

i.   the average Financial Aid Package You extended to Admitted Applicants;

j.   the average Financial Aid Package You extended to Admitted Transfer
     Applicants;

k.   the average Net Price of each Admitted Applicant;

l.   the average Net Price of each Admitted Waitlist Applicant; and

m.   the average Net Price of each Admitted Transfer Applicant.

**Request for Production No. 2**: For each Financial Aid Applicant during the Relevant Time

19

Period, all data and information from each Financial Aid Applicant's SAR, CSS Profile, or any other Financial Aid application, for each Academic Year beginning when the Financial Aid Applicant initially applied to Your full-time undergraduate program through every Academic Year the Financial Aid Applicant continued enrollment beyond the initial Academic Year of matriculation. Such data, provided in Electronic Format include but are not limited to:

a. from the SAR, if applicable, any common identifier, including Federal Methodology (FM), EFC, data release number ("DRN"), and last four digits of the Applicant's social security number;

b. from the CSS Profile, if applicable, any College Board Financial Aid Number (CBFinAid ID) or other means of uniquely identifying the Applicant;

c. the Student's full name;

d. all Applicant ID numbers received, created, or otherwise used by Your institution;

e. the applicable Academic Year;

f. the Admitted Applicant's or Student's applications to, Admission decisions by, and Financial Aid offers from other institutions;

g. the Admitted Applicant's or Student's family financial information, including income, assets, and benefits;

h. the Admitted Applicant's or Student's family size, including the number of family members who will be attending college during the applicable Academic Year; and

i. any other data collected for the purpose of, considered in, or relied upon

for making any Financial Aid determination, including but not limited to the packaging of Financial Aid (i.e. mix of Loans, Gift Aid, and work-study).

**Request for Production No. 3**: All Documents Concerning the effect of the following factors on the decisions of Admitted Applicants to attend Your undergraduate institution:

a.  changes in Your Net Price and/or changes in other undergraduate institutions' Net Prices;

b.  other institutions' pricing policies; and/or

c.  Your or other institutions' Financial Aid policies, including but not limited to any reports or memoranda exchanged recommending changes to your prices, Net Prices, Costs of Attendance, and/or Financial Aid policies in light of changes or announcements by other institutions.

**Request for Production No. 4**: For each Financial Aid Applicant to Your full-time undergraduate program during the Relevant Time Period, all data and information contained in any (a) Financial Aid management software database or platform or (b) Admissions and Enrollment Management Software, database, or platform, with such data to be provided in the Electronic Format in which such data were received and/or subsequently stored if such data were imported or otherwise integrated into Your databases.

**Request for Production No. 5**: To the extent not provided in response to one of the Requests above, for each Financial Aid Applicant to Your full-time undergraduate program during the Relevant Time Period, provided in the Electronic Format in which such data were received and/or subsequently stored if such data were imported or otherwise integrated into Your databases:

21

a.  All Applicant ID numbers received, created, or otherwise used by Your institution;

b.  the Academic Year of the Financial Aid Applicant's Financial Aid Application;

c.  the date of the Admissions application;

d.  the date of the Financial Aid Application;

e.  each Financial Aid Applicant's identification number;

f.  if a Financial Aid Applicant is a returning Student, the Student identification number or other identification number(s) maintained, created, or used by Your institution.

g.  the Applicant's full name;

h.  the Applicant's age;

i.  the Applicant's race;

j.  the Applicant's ethnicity;

k.  the admittance status of the Applicant at Your institution and any other institution;

l.  any information Concerning the Financial Aid Applicant's actual or potential Financial Aid, including whether the Applicant applied for Financial Aid;

m.  whether the Applicant applied for any Early Admissions Program, Regular Decision, as a Transfer, or was placed on a Waitlist;

n.  whether the Applicant had any family member who attended Your institution;

o.  whether any of the Applicant's parents were or are faculty or otherwise employed at Your institution;

p.  whether the Applicant was considered eligible for any preferential admission on the basis of the Applicant's lack of need for Financial Aid or because of the Applicant's family's capacity to make a substantial Donation; and

q.  any other data considered in connection with the Applicant's application.

**Request for Production No. 6**: Any and all common identifiers that You have received, maintained, or used that permit matching an Applicant or Student across post-secondary institutions to which the Applicant or Student may have applied for Admissions and/or Financial Aid, including but not limited to common identifiers You have obtained from outside sources such as the U.S. Department of Education, the College Board, or the Student or Student's family.

**Request for Production No. 7**: For all Financial Aid Applicants during the Relevant Time Period, all data, information and/or formulae, including Your Internal Financial Aid Formulae, maintained, created, or used by You to evaluate a Financial Aid Applicant's Financial Aid eligibility and Financial Aid Package for each Academic Year beginning when the Applicant initially applied for Your full-time undergraduate program through every Academic Year the Student continued enrollment or otherwise submitted a Financial Aid Application beyond the initial Academic Year of matriculation. Such data, provided in Electronic Format, include but are not limited to:

a.  the Applicant's IM EFC;

b.  the Applicant's FM EFC

c.  the Applicant's EFC For Your Institutional Aid Formulae;

d.   all factors used in the determination of the IM EFC, including any and all formula(e) used;

e.   all factors used in the determination of the FM EFC, including any and all formula(e) used;

f.   all factors used in the determination of the EFC for Your Institutional Aid Formulae;

g.   all forms of Financial Aid offered to the Applicant, including but not limited to federal, institutional aid, and work-study programs; and

h.   any data identifying any individual eligible for an FSEOG but who did not receive such funds because the institution had reached or exceeded its allotment.

**Request for Production No. 8**: Documents sufficient to show the median or average family income of Your Students each Academic Year during the Relevant Time Period.

**Request for Production No. 9**: Documents sufficient to show the distribution of Your Students, by income of their families, during the Relevant Time Period.

**Request for Production No. 10**: Documents sufficient to show the median or average family income of Students enrolled in any schools, colleges, or programs with unique Admissions processes, including but not limited to Columbia University School of General Studies, Oxford College at Emory University, the University of Pennsylvania School of Liberal and Professional Studies, the Brown University Resumed Undergraduate Education program, the Georgetown University School of Continuing Studies Bachelor's Completion Program, the Duke University Continuing Studies program for degree-seeking candidates, and the Yale University Eli Whitney Students Program.

24

**Request for Production No. 11**: Documents sufficient to identify the number of Applicants placed on a Waitlist and the number of Students admitted off the Waitlist each Academic Year during the Relevant Time Period.

**Request for Production No. 12**: For all Admitted Waitlist Applicants, Documents sufficient to identify the Admitted Waitlisted Applicant, whether the Admitted Waitlisted Applicant sought Financial Aid, and any Financial Aid Package offered to or awarded to the Admitted Applicant.

**Request for Production No. 13**: Documents sufficient to identify the number of Transfer Applicants and Transfer Students each during the Relevant Time Period.

**Request for Production No. 14**: For all Admitted Transfer Applicants, Admissions Documents sufficient to identify the Admitted Applicant and all Documents Concerning whether the Admitted Transfer Applicant sought Financial Aid and any Financial Aid Package offered to or awarded to the Admitted Transfer Applicant.

**Request for Production No. 15**: For each Academic Year during the Relevant Time Period, Documents sufficient to show the percentage of Students in Your full-time undergraduate programs whose official residence is not the state in which Your full-time undergraduate program is located.

**Request for Production No. 16**: For each and every Applicant and Student during the Relevant Time Period, all data Concerning Your calculation of each Applicant's Net Price of attendance quoted and charged to them, and all components of the Net Price, for each Academic Year beginning when the Applicant initially applied for Your full-time undergraduate program through every Academic Year the Student continued enrollment beyond the initial Academic Year of matriculation. Such data shall be provided in the Electronic Format in which such data were received and/or subsequently stored if such data were imported or otherwise integrated into

Your databases, and shall include the amount, date, transaction ID, whether it is a charge or credit, and charge or credit type for the following:

    a.   each Cost-of-Attendance-related charge applied to the Student's account, including (but not limited to) Tuition, Room and Board fees, authorized on-campus or off-campus living expenses, and activity fees;

    b.   each credit applied to the Student's account, including but not limited to any institutional aid, federal aid, parent Loans, and scholarships from sources other than You or the federal government;

    c.   each disbursement You made to the Student; and

    d.   for any Student who withdrew from the institution, each return of Title IV funds (R2T4) calculated.

**Request for Production No. 17**: All formulae used for the calculation of Net Price each Academic Year during the Relevant Time Period.

**Request for Production No. 18**: To the extent not captured elsewhere in these Requests for Production, all data collected from each Financial Aid Applicant that serve as an Input into such formulae.

**Request for Production No. 19**: The Net Price for each Financial Aid Applicant each Academic Year during the Relevant Time Period.

## II.    Documents Concerning Donor Data

**Request for Production No. 20**: Documents sufficient to show all Donations cumulatively valued at $50,000 or more made by families of Admitted Applicants during the period five years prior to when the Admitted Applicants were admitted. For Admitted Applicants who matriculated, this Request also seeks all Documents Concerning Donations made by them, on

their behalf, or by their families between the Students' matriculation and the five years following their graduation.

**Request for Production No. 21**: Documents sufficient to identify all members of Your Parent Leadership Council or any other of Your Donor groups or societies. Such Parent Leadership Councils and Donor groups or societies include but are not limited to the Caltech President's Circle, Cornell Family Fellows, MIT Parent Leadership Circle, and Notre Dame Billiart Circle.

**Request for Production No 22**: With respect to the list of individuals in Appendix 1, all Documents in your Development Office or Admissions Office Concerning any actual or potential Donation to You by such individuals, as well as all Documents in your Development Office or Admissions Office Concerning any Applicants who are identified in any files, records, databases, or software used by your Development Office as children, relatives, or friends of such individuals.

**Request for Production No. 23**: All Documents or database entries Concerning awareness by the Development Office of any Applicant at any time prior to that Applicant's matriculation at Your institution.

### III.     568 Group-Related Documents

**Request for Production No. 24:** All Documents Concerning the 568 Group, the 568 Group's leadership, and the 568 Group's policies, practices, and procedures. This Request includes any internal communications, including but not limited to those via email, text message, instant message, and memorandum.

**Request for Production No. 25:** Documents sufficient to show the 568 Group's organizational structure, including any organizational charts, articles of incorporation, bylaws, handbooks, memoranda of understanding, leaders or leadership structures, committees (including but not

limited to the Steering Committee, Technical Committee, and Needs Analysis Council),

subcommittees, membership lists of such committees and subcommittees, rules or standards of

conduct for 568 Group Members, annual dues requirements, membership criteria, member lists,

Certifications of Compliance, and any Enforcement Mechanisms.

**Request for Production No. 26:** All Documents Concerning the participation of non 568 Group

Members in the 568 Group, including non-member attendance at any 568 Group-related

meetings, 568 Group Documents provided to non-members involved with the 568 Group, and

Documents received by the 568 Group by any non-member. This Request includes all

Documents supporting the statement in Columbia's answer that non-member institutions have

attended meetings of the 568 Group and Documents sufficient to identify those non-members.

**Request for Production No. 27**: All Documents, including drafts, that You received from the

568 Group, Technical Committee, Needs Analysis Council, and Steering Committee and All

Documents sent or distributed by one or more 568 Group Members to the 568 Group, its

Technical Committee, its Needs Analysis Council, and its Steering Committee.

**Request for Production No. 28**: All Documents Concerning the admission, induction, or

acceptance of colleges or universities as 568 Group Members, including any admissions criteria,

application procedures, membership agreements (including memoranda of understanding and

Certifications of Compliance), and whether and why any interested institutions were offered or

denied membership by the 568 Group, or whether and why institutions may have declined

membership after being offered membership by the 568 Group.

**Request for Production No. 29:** All Documents Concerning the Consensus Methodology

including: (a) its development; (b) any proposed or implemented changes since its inception,

including the effects of such changes on 568 Group Members or any of them; (c) comparisons of

28

the Consensus Methodology to the Institutional Methodology, Federal Methodology, any 568

Group Member's Financial Aid methodology or practice(s), or any other Financial Aid

methodology or practice(s); (d) studies or analyses of the impact of the Consensus Methodology

on Financial Aid or Tuition; (e) rules or regulations Concerning 568 Group Members'

implementation of the Consensus Methodology or Financial Aid methodologies or practices; (f)

Documents used to train any person in the use, application, or understanding of the Consensus

Methodology; and (g) marketing, advertising, or public relations material Concerning the

Consensus Methodology.

**Request for Production No. 30**: All Documents Concerning:

      a.  how the 568 Group has defined the term "need-blind"; and

      b.  how the 568 Group communicated requirements for 568 Group Members
to be "need-blind" under its standards,

including all memoranda of understanding and Certifications of Compliance; any auditing or

similar efforts to ensure that 568 Group Members complied with the 568 Group's "need-blind"

standard; any Enforcement Mechanisms contemplated or action actually taken against members

for failing to comply with the 568 Group's "need-blind" standard;  and any Documents

Concerning the treatment of Waitlisted Applicants and Transfer Applicants with respect to being

"need-blind" under the 568 Group's standard.

**Request for Production No. 31**: All Documents Concerning the 568 Group that also Concern

the actual or potential preferential treatment of Applicants from families capable of making

substantial Donations; any Documents Concerning actual or potential preferential treatment of

Applicants who did not need Financial Aid; and any discussions of Enrollment Management,

including any efforts, plans, or proposals to craft the composition of classes at 568 Group

Member institutions to achieve revenue or other financial goals.

**Request for Production No. 32**: All Documents generated by the 568 Group Concerning operations, policies, proposals, administration, or plans of the 568 Group, including but not limited to calendars, meeting dates, meeting agendas, lists of meeting attendees, and meeting minutes from the 568 Group, the Steering Committee, the Technical Committee, the Needs Analysis Council, and any other committees or subcommittees.

**Request for Production No. 33**: All Documents Concerning the Technical Committee's recommendations with respect to the Consensus Methodology or any changes that the 568 Group should consider making to the Consensus Methodology.

**Request for Production No. 34:** All Documents Concerning the applicability of the Consensus Methodology and any other agreement of the 568 Group to first-year Students versus non-first-year Students at Your undergraduate institution.

**Request for Production No. 35**: All Documents Concerning Footnote 2 in the 2016 Memorandum of Understanding of the 568 Presidents' Group, http://www.568group.org/home/sites/default/files/568_MOU_2016_Final.pdf, stating that "[a]n agreement reached with the U.S. Department of Justice in 1993 allows institutions to be need aware with admitted wait list student (sic) so long as they meet the full need of all Admitted Applicants," including a signed or executed agreement, and any similar Documents Concerning the permissibility of admitting Waitlisted, transfer, and nontraditional Applicants on a Need-Aware basis under 568 Exemption.

**Request for Production No. 36**: All Documents Concerning the College Board's involvement with the 568 Group, including but not limited to Documents Concerning the following statement contained in the 568 Presidents Group Consensus Methodology Policy Guidelines: "Where

possible, the professional expertise and program services of the College Scholarship Service (CSS) of the College Board shall be used as a resource to advance the implementation of this Consensus Methodology. In addition to their long-standing role as the primary data collection agency, the College Board is invited, where appropriate, to assist with modeling of various recommendations in order to assess their impact on both families and institutions."

**Request for Production No. 37**: All Documents Concerning the 568 Group's membership in, participation in, or affiliation with any professional organizations or consortia, including but not limited to COFHE. This Request includes All Documents Concerning communications between the 568 Group and COFHE, or between any 568 Group Member and COFHE, and all Documents Concerning the qualifications to become a member of COFHE.

**Request for Production No. 38**: All Documents Concerning communications among 568 Group Members and governmental entities regarding Financial Aid, including but not limited to Financial Aid policies, Financial Aid practices, and Financial Aid Packages. "Government entities" include but are not limited to the U.S. Department of Justice and the U.S. Department of Education.

**Request for Production No. 39**: All Documents Concerning data exchanged between or among 568 Group Members and/or between You and the 568 Group or its membership, including but not limited to the sharing of data or other information related to Financial Aid formula(e), Financial Aid policies, Financial Aid packages for Students and Admitted Applicants, and Admissions decisions of Applicants.

**Request for Production No. 40:** All Documents Concerning the 568 Group's antitrust policies, guidelines, trainings, and public relations materials including analyses of the 568 Group's compliance with the 568 Exemption and any analyses of the Overlap Agreement reached as part

31

of the case known as *United States v. Brown*, 5 F.3d 658 (3d Cir. 1993).

### IV. <u>Documents Specifically Pertaining to Each of the Defendants</u>

**Request for Production No. 41**: Documents sufficient to show Your organizational structure, including Your directors, officers, deans, and employees involved in, and Your departments, divisions, affiliates, or contractors engaged in (a) the Admission of undergraduate Students to Your institution, (b) the solicitation and management of Donations and gifts to Your institution or any of its subdivisions or component entities, (c) the development of budgets, and (d) institutional research and competitive analysis. This Request includes organizational charts and Documents sufficient to identify each employee or contractor with responsibilities for undergraduate Admissions, Enrollment Management, Development and Donor relations, alumni relations, finance and investments, the coordination of the Development office and the Admissions office, and institutional research.

**Request for Production No. 42**: All Documents Concerning Your decision(s) to join, leave, purportedly withdraw from, or continue participating in the 568 Group at any time or times during the Relevant Time Period. This Request includes all communications, internal or with third parties, about such decisions, including communications with counsel other than those solely between You and Your counsel.

**Request for Production No. 43**: All Documents Concerning Your communications with any 568 Group Member Concerning (a) Admission of Students, (b) cost of Tuition, (c) Financial Aid programs or packages, and (d) need-blind (however You define that term) Admissions practices and/or (e) the Consensus Methodology or implementation of the Consensus Methodology or similar Financial Aid formulae.

**Request for Production No. 44**: All Documents Concerning Your attendance at any 568 Group-

related activity, including general meetings, committee meetings, and subcommittee meetings. This Request includes Documents sufficient to reveal the identities of all employees or representatives of You who participated in such activities.

**Request for Production No. 45**: All Documents Concerning Your use of, implementation of, decision to modify, or decision to use an alternative methodology to, the Consensus Methodology.

**Request for Production No. 46**: All Documents Concerning (a) the creation and structuring of your Financial Aid Packages, (b) Financial Aid being a functional or apparent Discount, (c) Your institutional and outside funding for Financial Aid, and (d) any analyses or data Concerning Your ability to provide Financial Aid.

**Request for Production No. 47**: All Documents Concerning informational, promotional, marketing, public relations, recruitment, solicitations, campaigns, talking points, pitches, or other communications You make available or direct to prospective Applicants, their families, college Admissions Consultants, school counselors, and coaches, and the development of such materials, campaigns, etc.

**Request for Production No. 48**: All Documents made available or presented to prospective Applicants, their families, college Admissions Consultants, school counselors, and coaches comparing Your institution and/or its Financial Aid programs, policies, and practices to those of other institutions.

**Request for Production No. 49**: Documents, including any statements, summaries, forecasts, strategic plans, budgets, data, and analyses, sufficient to demonstrate, for each Academic Year during the Relevant Time Period, Your Tuition revenue, Financial Aid, Development efforts or income, endowment performance, and costs to establish and operate Your institution, including

but not limited to fixed-costs, financing, upgrades, improvements, maintenance, utilities, and renovations.

**Request for Production No. 50**: Documents, including any statements, summaries, forecasts, strategic plans, budgets, data, and analyses, sufficient to demonstrate, for each Academic Year during the Relevant Time Period, the Cost of Attendance at Your institution, including but not limited to how Your Cost of Attendance was determined during the Relevant Time Period.

**Request for Production No. 51**: All Documents Concerning Your public statements regarding reasons for increases to Tuition or Cost of Attendance.

**Request for Production No. 52**: All Documents Concerning the effect on the Cost of Attendance of increasing or decreasing Financial Aid.

**Request for Production No. 53**: For each of Your fiscal or calendar years during the Relevant Time Period, in whichever manner such Documents are normally maintained, all Documents Concerning: (a) the dollar amount of Your restricted endowment assets (*i.e.,* endowments assets resulting from Restricted Donations); (b) the dollar amount of Your restricted endowment assets that are devoted to undergraduate Financial Aid; (c) the dollar amount of Your unrestricted endowment assets (*i.e.*, endowment assets resulting from Unrestricted Donations); (d) the annual percentage return earned by Your endowment (*i.e.*, endowment income divided by endowment assets); (e) the total number of Students; and (f) the total number of full-time students, including those in graduate and professional school.

**Request for Production No. 54**: All Documents Concerning policies, practices, and procedures relating to applications to your undergraduate programs and for Financial Aid during the Relevant Time Period including but not limited to Common Application submissions, Coalition application submissions, QuestBridge application submissions, Posse application submissions,

Your internal Admissions application submissions, FAFSA and SAR submissions, CSS Profile submissions, supplemental Financial Aid Application form submissions, Financial Aid Packages provided to all Admitted Applicants and Students, and any revisions to Financial Aid Packages.

**Request for Production No. 55**: Documents sufficient to show Your Admissions and Financial Aid policies, practices, and procedures for each Academic Year during the Relevant Time Period, including handbooks, manuals, training materials, and promotional materials.

**Request for Production No. 56**: Documents Concerning Your decision to include or not include reference to the 568 Group or the Consensus Methodology on Your website, in promotional materials, or in other communications with prospective Applicants, Applicants, and their families.

**Request for Production No. 57**: All Documents Concerning materials provided to prospective Applicants, Applicants, Admissions Consultants, school, counselors, or coaches or otherwise available publicly describing Your institution as an elite academic institution with highly selective admission policies.

**Request for Production No. 58**: All Documents Concerning Dean's Interest Lists, Z Lists, and Tagging protocols and any Documents reflecting that anyone in Your Admissions office or President's Office, or deans' offices viewed images of Applicants' homes, considered Applicants' family income or family wealth in any way, considered whether Applicants' zip codes signified affluence, or considered whether the Applicants revealed in any way that they intended to apply for Financial Aid.

**Requestion for Production No. 59**: All Documents Concerning Your analysis, interest in, or awareness of the Financial Aid policies, practices, and customs of any other institution of higher education.

**Requestion for Production No. 60**: All Documents Concerning Your discussions and communications with other 568 Group Members as to whether they were need-blind (however You define that term).

**Request for Production No. 61**: All Documents Concerning differences in Your Financial Aid policies, practices, or procedures for Applicants and Admitted Applicants (a) in any Early Admissions programs; (b) in the Regular Decision program; (c) off the Waitlist; (d) as a Transfer Applicant; or (e) into any schools, colleges, or programs with unique Admissions processes, including but not limited to Columbia University's School of General Studies, Oxford College at Emory University, the University of Pennsylvania School of Liberal and Professional Studies, the Brown University Resumed Undergraduate Education program, the Georgetown University School of Continuing Studies Bachelor's Completion Program, the Duke University Continuing Studies program for degree-seeking candidates, and Yale University Eli Whitney Students Program.

**Request for Production No 62**: All Documents Concerning the Admissions and Financial Aid policies and practices, formal or informal, for programs targeted toward non-traditional, full-time degree-seeking undergraduate Applicants and Students, including those with breaks in their education, adult learners, and those with dependents. Such programs include but are not limited to the Columbia University School of General Studies, the University of Pennsylvania School of Liberal and Professional Studies, the Brown Resumed Undergraduate Education program, the Georgetown School of Continuing Studies Bachelor's Completion Program, the Duke University Continuing Studies program for degree-seeking candidates, and Yale's Eli Whitney program.

**Request for Production No. 63**: All Documents Concerning any relationship between Early Admissions programs and Financial Aid.

**Request for Production No. 64**: All Documents Concerning Your Internal Financial Aid Formula(e), including their development, implementation, changes, proposed changes, and comparisons to or implementations of the Consensus Methodology, Institutional Methodology Federal Methodology, any 568 Group Member's Financial Aid formula(e), and any Peer Institutions' Financial Aid formula(e). This Request includes any and all Inputs and Outputs for Your Internal Financial Aid Formula(e) and all methodologies and systems used to determine a Student or Admitted Applicant's ability to the pay Cost of Attendance.

**Request for Production No. 65**: All Documents Concerning Your decision(s) to award the same or a different amount of Financial Aid to Students after their first year of attendance.

**Request for Production No. 66**: All Documents Concerning any purported need for independent professional judgment in the awarding of Financial Aid, including, but not limited to, formal or informal Financial Aid appeals or reconsideration processes; successful or unsuccessful attempts by Applicants or Students to avail themselves of any such appeal or reconsideration; deviations from any Financial Aid formula(e) relevant for particular Applicants or Students based on unique Financial Circumstances or presentation of competing Financial Aid offers from other institutions.

**Request for Production No. 67**: All Documents Concerning the practice or policy of "reverse engineering" a Financial Aid Package formula(e) used by any other institution.

**Request for Production No. 68**: All Documents analyzing the relationship between the Financial Aid Package offered to Admitted Applicants and their likelihood of matriculating, including all Documents Concerning communications between or among You, the 568 Group, and/or any 568 Group Members regarding the same.

**Request for Production No. 69**: All Documents analyzing the choices made by Admitted

Applicants to Your institution to attend institutions of higher education other than Yours.

**Request for Production No. 70**: All Documents Concerning the application and enrollment decisions of persons who did, and did not, apply to Your full-time undergraduate program, including but not limited to all National Student Clearinghouse reports and data Concerning the institutions that Applicants applied to and where they chose to enroll.

**Request for Production No. 71**: Documents sufficient to identify all the schools You have ever identified as Peer Institutions.

**Request for Production No. 72**: All Documents analyzing the colleges and universities You consider Peer Institutions, including any such analyses by Your Office of Institutional Research or those produced to the U.S. Department of Education or any college ranking organization. This Request includes all Documents Concerning Your competitive standing among Peer Institutions, including but not limited to analyzes related to brand preferences, supply of available seats, prestige, Cost of Attendance, Net Price, Financial Aid, and the ability for Applicants to substitute one Peer Institution for another.

**Request for Production No. 73**: All Documents Concerning Your rankings, or the rankings of Your Peer Institutions, in *U.S. News & World Report* rankings of educational institutions.

**Request for Production No. 74**: All Documents Concerning materials provided to prospective Applicants and their families, Applicants, Admissions Consultants, school counselors, or coaches or otherwise available publicly referring Your *U.S. News & World Report* ranking.

**Request for Production No. 75**: All Documents made available or presented to prospective undergraduate Applicants, their families, college Admissions Consultants, school counselors, and coaches that refer to any ranking information, together with any Documents Concerning the reason for the inclusion of the particular ranking information.

**Request for Production No. 76**: All Documents analyzing or discussing the effect (whether actual or potential, prospective or retrospective) on You of a favorable *U.S. News & World Report* ranking, including a ranking in any particular tier, such as, for example, the top 5, top 10, or top 25.

**Request for Production No. 77**: All Documents Concerning Your Enrollment Management, including analyses of the use of any Enrollment Management Software, Consultants, employees, analyses, data, or algorithms. This Request includes all Documents within Your Admissions Office Concerning Landscape. This Request also includes all Documents Concerning the roles of any administrator at Your institution whose title or job description includes the term "enrollment management."

**Request for Production No. 78**: All Documents Concerning the book entitled, "Handbook of Strategic Enrollment Management." This Request includes all Documents Concerning any of the co-authors or editors of the book.

**Request for Production No. 79**: All Documents within Your Admissions Office referring to the "missing middle," "barbell effect," "middle income," or "middle class."

**Request for Production No. 80**: All Documents Concerning actual or potential consideration of any Applicant's Financial Circumstances, including all Documents Concerning whether an Applicant placed on the Dean's Interest List or Z List prior to Your making a decision regarding whether to admit the Applicant and whether the Applicant was in fact actually accepted for Admission by You.

**Request for Production No. 81**: Documents sufficient to show Your "yield" rate on acceptances by Admitted Applicants for each Academic Year during the Relevant Time Period and also in comparison to any other institutions, together with any Documents Concerning any analysis or

comparison in your possession Concerning Your yield rate as compared with such institutions, and any steps that might be taken to improve Your yield rate.

**Request for Production No. 82**: All Documents Concerning Your membership in, participation in, or affiliation with any professional organizations, alliances, consortia, or partnership programs Concerning Admissions, including but not limited to the Common Application, COFHE, the Coalition for College, QuestBridge, the Posse Foundation, and the American Talent Initiative. This Request includes all data shared between You and these organizations, alliances, or consortia and between You and other partners or members.

**Request for Production No. 83**: All Documents Concerning lobbying the National Commission on Responsibilities for Financing Postsecondary Education and the principle, policy, or goal that parents, Students, or families should be primarily responsible for bearing the cost of postsecondary education.

**Request for Production No. 84**: All Documents Concerning Your policies with respect to Admissions or Financial Aid policies when or if Your Financial Aid budget has been exhausted or exceeded in any given admissions cycle.

**Request for Production No. 85**: All Documents Concerning the article published on February 23, 2019 in the Providence Journal entitled "VIP Dinners Offer Peek at Culture of Privilege." *See* Lucas Smolcic Larson et al., *VIP Dinners Offer Peek at Culture of Privilege*, PROVIDENCE J. (Feb. 23, 2019), https://www.providencejournal.com/story/news/education/2019/02/24/vip-dinners-offer-peek-at-culture-of-privilege-at-brown-university/5834510007/.

**Request for Production No. 86**: All Documents Concerning the April 9, 2019 public statement by Brown University President Christina Paxson, where she wrote: "Preferential treatment, real or suspected, for students based on wealth or privilege is corrosive to our community. We are

looking carefully at all our practices across the University—from alumni and parent engagement, to residential life, to academic concerns, to student conduct—to make sure that favoritism has no influence on students' experiences."

**Request for Production No. 87:** All Documents Concerning the April 20, 2017 *Columbia Spectator* article by Jessica Spitz, which describes Columbia's School of General Studies's "perennial lack of funds that has left it, in stark comparison with Columbia College, unable to provide need-blind financial aid for its students." Jessica Spitz, *At a Crossroads: The Future of GS*, COLUMBIA SPECTATOR (Apr. 20, 2017),

https://www.columbiaspectator.com/news/2017/04/20/at-a-crossroads-the-future-of-gs/.

**Request for Production No. 88**: All Documents Concerning the November 14, 2017 *Columbia Spectator* article by Eli Lee entitled "Public Health Professor Lisa Rosen-Metsch Appointed Dean of General Studies" including the editor's note issued on February 16, 2022 stating, in substance, that the article's previous statement that General Studies Admissions are "need-aware" was in error. *See* Eli Lee, *Public Health Professor Lisa Rosen-Metsch Appointed Dean of General Studies,* COLUMBIA SPECTATOR (Nov. 14, 2017),

https://www.columbiaspectator.com/news/2017/11/14/public-health-professor-lisa-rosen-metsch-appointed-dean-of-general-studies/.

**Request for Production No. 89:** All Documents Concerning the statement by Cornell Financial Aid Director Thomas Keane in response to Princeton University's decision to increase Financial Aid that "[i]n addition to the academic investment, the financial investment makes [students] appreciate their education more." Stan Schweiger and Tristan Schweiger, *Princeton Stands Alone with New Financial Aid Plan*, DAILY PENNSYLVANIAN (Feb. 5, 2001),

https://www.thedp.com/article/2001/02/princeton_stands_alone_with_new_financial_aid_plan.

**Request for Production No. 90**: All Documents Concerning the July 17, 2001 article by

Shevani Jaisigh entitled "28 Colleges Alter Fin. Aid Packages." *See* Shevani Jaisingh, *28*

*Colleges Alter Fin. Aid Packages*, DARTMOUTH (July 7, 2001),

https://www.thedartmouth.com/article/2001/07/28-colleges-alter-fin-aid-packages. This Request

includes all Documents Concerning the "need analysis methodology" mentioned in the article.

**Request for Production No. 91**: All Documents Concerning Cornell's statement that it targets

an "increase annually [in tuition] to reflect the cost increases that the university experiences in

providing that education" and that "Cornell's long-term goal is to keep the annual growth in

endowed Ithaca tuition reasonably close to inflation." Michael L. Whalen, CORNELL UNIVERSITY

DIVISION OF PLANNING & BUDGET, *Cornell University 2008-09 Financial Plan* (May 2008),

https://dpb.cornell.edu/documents/1000406.pdf.

**Request for Production No. 92**: All Documents Concerning Cornell's statement that its

"spending rate has converged with the rates of its research university peers and the overall

average of the institutions that participate in the NACUBO Endowment Study," including

Documents used to identify the Peer Institutions referenced in the NACUBO Endowment Study.

*See* Michael L. Whalen, CORNELL UNIVERSITY DIVISION OF PLANNING & BUDGET, *Cornell*

*University 2008-09 Financial Plan* (May 2008), https://dpb.cornell.edu/documents/1000406.pdf.

**Request for Production No. 93**: All Documents Concerning Cornell's announcement that "it

will match the need-based financial aid for admitted students who are also accepted to other Ivy

League Schools and will strive to match the need-based financial aid from Duke University, the

Massachusetts Institute of Technology and Stanford University." Susan Kelley, *Cornell to Match*

*Financial Aid Offers of Peer Universities*, CORNELL CHRON. (Dec. 7, 2010),

https://news.cornell.edu/stories/2010/12/cornell-matches-financial-aid-offered-peer-schools.

**Request for Production No. 94**: All Documents Concerning the statement by Cornell's former Dean of Admissions Maria Laskaris stating, "The ultra-rich have an additional advantage in their ability to donate large sums of money to universities, which can boost their kids' chances of acceptance. . . . Colleges are always in fundraising mode." *See* Jill Tucker, *In the College Admissions Game, Even the Legal Kind, Money Has Always Mattered*, S.F. CHRON. (Mar. 12, 2019), https://www.sfchronicle.com/bayarea/article/In-the-college-admissions-game-even-the-legal-13683518.php.

**Request for Production No. 95**: All Documents Concerning the substance of Cornell's assertion in its Answer that "[j]ointly establishing recommended best practices for measuring need improves the accuracy of determinations of students' ability to pay and promotes a more efficient allocation of financial aid—thereby decreasing the price paid by some students and increasing the quality of financial aid awards."

**Request for Production No. 96**: All Documents Concerning the substance of Cornell's assertion in its Answer that the 568 Group's collaboration "also improves accessibility of higher education by broadening the pool of applicants who can, with financial aid, afford to attend higher education and improves the socioeconomic diversity of the class of admitted students—which increases consumer choice as well as the quality of education and educational experience provided."

**Request for Production No. 97**: All Documents Concerning the statement on the Dartblog that "[a]t Dartmouth, development officers meet with admissions staff to review a list created by the development office. Each year, up to 50 applicants may be considered through this special process, most of whom are admitted, accounting for 4-5% of Dartmouth student body."

**Request for Production No. 98**: All Documents Concerning work performed by Jeff Sassorossi,

including any work he performed as Dartmouth's "liaison between the Advancement (Alumni Relations and Development) and Admissions" relating to Admissions policies and to Admissions of specific Students.

**Request for Production No. 99**: All Documents Concerning the book *The Price of Admission*, by Daniel Golden, including statements in the book from Duke's then-President Richard Brodhead that "it would be naïve to say that a university should pay no attention to a family's ability to help the university" and that a family's ability to donate to Duke was a "plus factor" in Admissions and from Duke's former Director of Undergraduate Admissions Jean Scott that "'a couple hundred' applicants a year received special attention as children of prospective donors."

**Request for Production No. 100**: All Documents Concerning the statement by Duke President Richard Broadhead that "[i]t would be naïve to say that any university should pay no attention to a family's ability to help the university" and that "[t]he question is how much, what is the weight we will give this?" Geoffrey Mock, *Broadhead Discusses Early Admissions, Developmental Admits*, DUKE TODAY (Sept. 22, 2006), https://today.duke.edu/2006/09/admit.html.

**Request for Production No. 101**: All Documents Concerning Emory's January 17, 2013 press release entitled "Commitment to Excellence Guides Financial Aid" that "due to the combination of internal and external financial pressures, Oxford College implemented a need-sensitive framework in admitting and shaping part of its freshman class." *See* Beverly Clark, *Commitment to Excellence Guides Financial Aid*, EMORY NEWS CTR. (Jan. 17, 2013), https://news.emory.edu/stories/2013/01/er_financial_aid/campus.html.

**Request for Production No. 102**: All Documents Concerning the statement by Georgetown's Dean of Admissions Charles Deacon that "[o]n the fundraising side, we also have a small number of 'development potential' candidates. If Bill Gates wants his kid to come to

Georgetown, we'd be more than happy to have him come and talk to us." *See* Alvin P. Sanoff, *Getting in to Top Schools*, WASHINGTONIAN (Oct. 1, 2007),

https://www.washingtonian.com/2007/10/01/getting-in-to-top-schools/.

**Request for Production No. 103**: All Documents Concerning Georgetown's statement that it "compete[s] among the top 25 universities in the nation," including those used to identify the Peer Institutions. *See* President John J. DeGioia, *Student Town Hall Meeting on the Implications of the Financial Crisis* (Mar. 2, 2009), https://president.georgetown.edu/speeches/student-town-hall-meeting-on-the-implications-of-the-financial-crisis/.

**Request for Production No. 104**: All Documents Concerning Johns Hopkins's report entitled "Ten by 2020." *See* Johns Hopkins University, *Johns Hopkins Moves Up to 12th in U.S. News Rankings of Best Colleges*, HUB (Sept. 10, 2013), https://hub.jhu.edu/2013/09/10/us-news-annual-rankings/.

**Request for Production No. 105**: All Documents Concerning the statement by Northwestern President Morton Shapiro that "I know some say we [the 568 Group] are trying this, and Princeton is trying to blow us out of the water, . . . I don't think that's true. But [Princeton's move] certainly isn't helping. It doesn't make it easier to come to some sort of broad agreement in principle." Mark Clayton*, Quiet Effort to Promote More Needs-Based Aid*, CHRISTIAN SCI. MONITOR (Feb. 13, 2001), https://www.csmonitor.com/2001/0213/p13s1.html.

**Request for Production No. 106**: All Documents Concerning the April 14, 2011 article in the *Washington Post* entitled "Northwestern Now a First Choice to Many, Its President Says." *See* Daniel de Vise, *Northwestern Now a First Choice to Many, Its President Says*, WASH. POST (Apr. 14, 2011), https://www.washingtonpost.com/blogs/college-inc/post/schapiro-northwestern-now-a-first-choice-to-many/2011/04/13/AFSXTacD_blog.html.

**Request for Production No. 107**: All Documents Concerning the April 24, 2019 Daily

Northwestern article entitled "Northwestern President Schapiro Says He Reads Applications of

Some Legacy, Donor Students." Alan Perez & Gabby Birenbaum, *Northwestern President*

*Schapiro Says He Reads Applications of Some Legacy, Donor Students*, THE DAILY

NORTHWESTERN (Apr. 24, 2019),

https://dailynorthwestern.com/2019/04/24/campus/northwestern-president-schapiro-says-he-

reads-applications-of-some-legacy-donor-students/. This Request includes all Documents

Concerning the related podcast of Northwestern alumnus Alan Perez on May 3, 2019.

**Request for Production No. 108**: All Documents Concerning Notre Dame's Vice President for

Undergraduate Enrollment Don Bishop's statement that "[p]eople think they give a couple

hundred thousand or a million, they're big donors, that's just no longer the case" but that a larger

Donation "which could fund 10 to 15 scholarship kids for perpetuation—do you let their children

have some special interest? Yes. But they still have to be quite good." *See* Daniel Golden, *Jared*

*Kushner Isn't Alone: Universities Still Give Rich and Connected Applicants a Leg Up*,

PROPUBLICA (Nov. 22, 2016), https://www.propublica.org/article/jared-kushner-isnt-alone-

universities-give-rich-applicants-a-leg-up.

**Request for Production No. 109**: All Documents Concerning Director of Undergraduate

Admissions at Notre Dame Bob Mundy, who is described in his biographies at various alumni

gatherings as "delivering a freshmen class of approximately 2,000 students while also satisfying

the needs of various constituencies, ie. . . . the Development Office, etc."

**Request for Production No. 110**: All Documents Concerning former University of

Pennsylvania Admissions Officer Karen Crowley's statement that "[i]t never hurts to remind

schools [that] you will be a full-paying student . . . [because t]he rules even change at need-blind

schools when it comes to the waitlist. It's not an official practice, but Admissions officers are human. They know endowments are down and cost-cutting is essential. If a full-paying student says he'll definitely come, letting him in can be a relief." *See* Kathleen Kingsbury, *Dirty Secrets of College Waitlists*, DAILY BEAST (July 14, 2017), https://www.thedailybeast.com/dirty-secrets-of-college-waitlists?ref=scroll.

**Request for Production No. 111**: All Documents Concerning Vanderbilt's statement that it "reserve[s] the right" or reserved the right to consider financial need of Applicants on its Waitlist and for Transfer Applicants.

**Request for Production No. 112**: All Documents Concerning the claim by the Yale Daily News that "Yale officials pointed out that Princeton, for example, is already striking an individual aid path. Princeton's January aid announcement, which eliminated loans and reduced student savings, diverged from some of the 568 plans, administrators said. Administrators said they fear that more and more schools will make radical decisions if a group like the 568 presidents group is not allowed to exist." *See* Louise Story, *Following Princeton, Harvard Beefs Up Aid*, YALE DAILY NEWS (Feb. 22, 2001), https://yaledailynews.com/blog/2001/02/22/following-princeton-harvard-beefs-up-aid/.

**Request for Production No. 113**: All Documents Concerning the Yale Daily News article published on February 16, 2005 entitled "Legacies Still Maintain an Edge in Admissions." Hillary August, *Legacies Still Maintain Edge in Admissions*, YALE DAILY NEWS (Feb. 16, 2005), https://yaledailynews.com/blog/2005/02/16/legacies-still-maintain-edge-in-admissions/. This Request includes all Documents Concerning the "A-list," "B-list," or "C-list," mentioned in the article, or any similar lists, including copies of such lists, the identities of all Applicants or their family members on such lists, and whether any Applicant connected to any such list was

ultimately accepted, rejected, or Waitlisted.

**Request for Production No. 114**: All Documents Concerning the September 26, 2008 article in the Yale Daily News entitled "University Leaves Financial Aid Group," including but not limited to statements, comments, discussions, remarks, or analyses by the 568 Group or 568 Group Members (including Yale) Concerning Yale's statement that its "new, more generous aid policy in January means the University can no longer follow the consensus methodology" and that "[b]y leaving the 568 Group, Yale is now free to give more aid than they would have gotten under the consensus methodology." *See* Caitlin Roman, *University Leaves Financial Aid Group*, YALE DAILY NEWS (Sept. 26, 2008), https://yaledailynews.com/blog/2008/09/26/university-leaves-financial-aid-group/. This Request includes all Documents Concerning Yale's decision to purportedly withdraw from the 568 Group.

**Request for Production No. 115**: All Documents Concerning Yale's decision to purportedly re-join the 568 Group.

**Request for Production No. 116**: All Documents Concerning the contents of the November 2, 2018 article in the Yale Daily News entitled "Development Office Courts 'VIP' High Schoolers, Children of Potential Donors" or the article itself. Lorenzo Arvanitis & Skakel McCooey, *Development Office Courts "VIP" High Schoolers, Children of Potential Donors*, YALE DAILY NEWS (Nov. 2, 2018), https://yaledailynews.com/blog/2018/11/02/development-office-courts-vip-high-schoolers-children-of-potential-donors/.

**Request for Production No. 117**: All Documents Concerning foreign national Applicants such as those identified in the March 26, 2022 Air Mail article entitled "Yale for Sale." *See* Clara Molot, *Yale for Sale*, AIR MAIL (Mar. 26, 2022), https://airmail.news/issues/2022-3-26/yale-for-sale.

**Request for Production No. 118**: All Documents Concerning Michael Lynton or the Lynton family.

V.    **Documents Concerning Applicants' Financial Circumstances**

**Request for Production No. 119**: All Documents Concerning Your definition of the term "need-blind" as used and defined in Section 568 of the Improving America's Schools Act of 1994 (15 U.S.C. 1 note).

**Request for Production No. 120**: All Documents Concerning the 568 Group's definition of "need-blind" as used and defined in Section 568 of the Improving America's Schools Act of 1994 (15 U.S.C. 1 note).

**Request for Production No. 121**: Documents sufficient to show that, for each year as a 568 Group Member, You did not consider the Financial Circumstances of Waitlisted or Transfer Applicants in making Admissions decisions.

**Request for Production No. 122**: All Documents Concerning whether to publicly state that Your institution admits all domestic Students on a "need-blind" basis (however You define it).

**Request for Production No. 123**: All Documents Concerning Your definition of the terms "need aware" and "need sensitive."

**Request for Production No. 124**: All Documents Concerning different or preferential treatment in the Admissions process for Applicants whose families are capable of making substantial Donations and Applicants who do not need Financial Aid at Your institution or that of any 568 Group Member or Peer Institution.

**Request for Production No. 125**: All Documents Concerning any employees in Your Institution formally or informally involved in coordinating between the Admissions Office and Development Office or in encouraging the application and enrollment of Applicants not

49

requiring Financial Aid, including Documents sufficient to identify all such individuals by their names and titles.

**Request for Production No. 126**: All Documents Concerning any communications between Your Admissions Office staff and Your Development Office staff Concerning any Donor or Applicant, including any email correspondence and any shared electronic data or information sources.

**Request for Production No. 127**: All Documents Concerning communications between (a) Your Admissions Office and the Development Office, (b) the President's Office and the Admissions Office, and/or (c) the Financial Aid Office and Admissions Office, including any email correspondence and any shared electronic data or information sources, that identify Applicants by name and discuss the Applicants' candidacy prior to Your issuing a formal decision on their Admissions application.

**Request for Production No. 128**: All Documents Concerning communications between or among You (including but not limited to any employee in the Development Office, Financial Aid Office, Admissions Office, Alumni Relations Office, or President's office) and any natural person(s) or families, or representatives of such natural person(s) whom You identified as part of a family who has ever cumulatively donated $50,000 or more to You (on either a one-time or annual basis in that amount or higher) Concerning any Applicants, Admitted Applicants, current Students, or former Students of You.

**Request for Production No. 129**: All Documents reflecting communications between or among You (including but not limited to any employee in the Development Office, Financial Aid Office, Admissions Office, Alumni Relations Office, or President's office) and any natural person(s) whom You have identified as part of a family Your institution has identified as capable

50

of cumulatively providing Donations of at least $50,000, either on a one time or annual basis, whose children who have applied or have been admitted to Your institution.

**Request for Production No. 130**: All Documents reflecting communications between or among the Office of the President, Alumni Relations Office, Development Office, or Admissions Office Concerning an Applicant's family income, wealth, zip code, or actual or anticipated Donations to You.

**Request for Production No. 131**: All Documents Concerning meetings, phone calls, or other communications other than Applicant Admissions interviews that took place or take place between or among Applicants and any of your faculty, staff, employees, or officers, including any communications by Your Development Office or Your President regarding any such meetings, phone calls, or communications other than Applicant Admissions interviews.

**Request for Production No. 132**: All Documents Concerning parents or other relatives of an Applicant establishing, or potentially establishing, an endowed chair or endowed fund.

**Request for Production No. 133**: All Documents Concerning Your policies and/or practices directed towards compliance with the antitrust laws, whether formal or informal, including: (a) all written policies, (b) presentations to employees, inclusive of antitrust education, training, and/or compliance sessions and/or seminars, and (c) all statements signed by your employees acknowledging their receipt of and/or compliance with Your policies and/or practices directed towards compliance with the antitrust laws, whether formal or informal.

**Request for Production No. 134**: All Documents Concerning the paper by Raj Chetty et al., entitled "Income Segregation and Intergenerational Mobility Across Colleges in the United States," which found that "[e]qualizing application, admission, and matriculation rates across parental income groups conditional on test scores would reduce segregation substantially,

primarily by increasing the representation of middle-class students at more selective college."

**Request for Production No. 135**: All Documents Concerning the renewal of the 568 Exemption or modification of that exemption, including any advocacy Concerning such renewal.

## VI. Documents Concerning Defendants' Agreement(s) or Understandings

**Request for Production No. 136**: All Documents Concerning Your understandings or agreements, formal or informal, with the 568 Group or 568 Group Members regarding Admissions or Financial Aid policies or practices.

**Request for Production No. 137**: All Documents Concerning any agreement and/or promise to indemnify You or make You whole for any financial liability or exposure in this Action or any other antitrust litigation.

**Request for Production No. 138**: All Documents Concerning agreements, discussions, communications, or meetings between You and any other college(s) or university(ies) Concerning Financial Aid, Cost of Attendance, and Admissions, including with regard to particular Students or Applicants.

**Request for Production No. 139**: All Documents Concerning any agreements between You and any other colleges or universities to share information Concerning Applicants admitted through Early Admissions Programs.

**Request for Production No. 140**: All Documents Concerning communications with any officer, trustee, or employee of Harvard University, Princeton University, Stanford University, or any institution that You believe did not adopt the Consensus Methodology Concerning the 568 Group, the 568 Exemption, or any actual or potential discussions, agreements, or sharing of information under the Exemption.

**Request for Production No. 141**: All Documents Concerning any conversations, meetings,

communications, or agreements conducted pursuant to the 568 Exemption other than conversations, meetings, communications, or agreements constituting the activities of the 568 Group.

**Request for Production No. 142**: All Documents Concerning any conversations, meetings, or communications between You and any other institution of higher education about efforts, individually or collectively, to persuade Congress to extend and/or modify the 568 Exemption after it is scheduled to expire on September 30, 2022. This Request includes All Documents between You and any person or entity employed as a lobbyist by you on these subjects, or between You and any Member of Congress or Congressional staff person on these subjects.

### VII.    Documents Concerning Defendants' Defenses

**Request for Production No. 143**: All Documents Concerning any affirmative defense You have raised or may raise in this Action.

**Request for Production No. 144**: All Documents Concerning Your institution's efforts, policies, or goals to admit Students that reflect either (a) the "unique potential of applicants from less fortunate situations;" or (b) an economically diverse class.

**Request for Production No. 145**: All Documents Concerning Your institution's efforts, policies, or goals to limit the number of Admitted Applicants who need Financial Aid.

**Request for Production No. 146**: All Documents You relied on or considered with respect to any position You have reached regarding whether Your Financial Aid and Admissions practices were or are lawful under the antitrust laws. This Request includes any Documents or statements made by or to the Department of Justice.

**Request for Production No. 147**: If you contend that You have withdrawn from the 568 Group at any point during the Relevant Time Period, all Documents Concerning:

    a.   Your alleged decision to withdraw;

    b.   how You have implemented that decision;

    c.   any use You have made of the Consensus Methodology or any of its principles since purportedly withdrawing;

    d.   alternative methods of determining financial need or Financial Aid awards that you have used since purportedly withdrawing;

    e.   differences in outcomes between Your former use of the Consensus Methodology and any subsequent Financial Aid practices;

    f.   any communications you have had with anyone (including the 568 Group and 568 Group members) since Your withdrawal regarding any of the matters in items "a"-"e" of this Request; and

    g.   any Documents Concerning Your disavowing or repudiating the 568 Group and the 568 Group's goals.

**Request for Production No. 148**: If You contend that any Plaintiff or Class member could have mitigated their damages, produce as to each such Plaintiff or Class member all Documents on which You rely as the basis for that contention.

**Request for Production No. 149**: If You contend that any Plaintiff or Class member could have mitigated their damages, produce Documents sufficient to identify any available Financial Aid, including but not limited to grants, scholarships, Tuition assistance, or loan forgiveness programs that Plaintiffs or Class members could have applied for or obtained but failed to do so.

**Request for Production No. 150**: All Documents Concerning the possible or actual use of endowment funds to increase Financial Aid or decrease the Cost of Attendance for undergraduate Students. This Request also includes all Documents Concerning the use of

endowment principal or income for Financial Aid.

**Request for Production No. 151**: All Documents Concerning any Merit Aid offered to Applicants and awarded to Students during the Relevant Time Period.

**Request for Production No. 152**: All Documents Concerning statements or communications by You to any media outlet Concerning this Action, including all Documents that support, justify, or verify the content of those statements or communications.

**Request for Production No. 153**: All Documents Concerning Student advocacy efforts, formal or informal, to increase or improve Financial Aid for Students. This Request includes Documents Concerning groups including but not limited to Brown for Financial Aid, A Leg Even, the Endowment Justice Coalition, Columbia-Barnard Young Democratic Socialists of America, I'm First, First Generation Student Union, Dartmouth Student Union, First-Generation Low Income Partnership, FLI@MIT, Penn First, and the Yale FGLI Advocacy Movement.

## VIII. <u>Documents Concerning the Potential or Actual Effects of the 568 Group and the Consensus Methodology</u>

**Request for Production No. 154**: All Documents Concerning the actual or potential effect of Your being a 568 Group Member, including the actual or potential effect of adopting or considering the Consensus Methodology, or any modifications to Your Financial Aid methodology made as a result of the 568 Group, on Your Financial Aid or Cost of Attendance.

**Request for Production No. 155**: Documents Concerning whether Your use of the Consensus Methodology or Your membership in the 568 Group had, has, or could have the effect of limiting the discretion of Your Financial Aid officers to grant additional Financial Aid.

**Request for Production No. 156**: All Documents Concerning Your views, concerns, or considerations regarding whether elimination of the 568 Group would increase Financial Aid awards.

**Request for Production No. 157**: All Documents Concerning Princeton University's announcements in 1998 and 2001 Concerning the elimination of Loans from Financial Aid Packages.

**Request for Production No. 158**: All Documents Concerning any principle, policy, goal, or analysis regarding the amount that a Student (or the Student's family) should bear with respect to financing the cost of postsecondary education.

### IX. <u>Documents Concerning Reports, Investigations, and Litigation</u>

**Request for Production No. 159**: All Documents produced in response to subpoenas You or any Defendant serve(s) in this Action.

**Request for Production No. 160**: All Documents referenced or relied upon in responding to interrogatories in this Action.

**Request for Production No. 161**: All Documents referenced or relied upon in writing Your Answers in this Action.

**Request for Production No. 162**: All Documents produced to any government entity in connection with any investigation, litigation, or criminal prosecution Concerning Your Admissions, Financial Aid, or Development programs, procedures, policies, and practices.

**Request for Production No. 163**: All Documents Concerning any communications You had with any governmental authority or representative in connection with the 568 Exemption, the 568 Group, or the Consensus Methodology.

**Request for Production No. 164**: All Documents Concerning government inquiries or investigations into the 568 Group's or Your institution's compliance with antitrust laws. This Request includes all communications with any government authority, agency, or department Concerning Your participation in the 568 Group.

**Request for Production No. 165**: All Documents Concerning or produced in *United States v. Brown University*, Nos: 2:91-cv-03274 (E.D. Pa); 92-1911 (3d Cir.), including but not limited to all pleadings, briefs, subpoenas, exhibits, and deposition transcripts.

**Request for Production No. 166**: All Documents Concerning or produced by the 568 Group or 568 Group Members in *Students for Fair Admission v. Harvard*, Nos. 14-cv-14176 (D. Mass); No. 15-1823 (1st Cir.); 20-1199 (S. Ct.), including but not limited to all pleadings, briefs, subpoenas, exhibits, and deposition transcripts.

**Request for Production No. 167**: All Documents Concerning or produced by the 568 Group or 568 Group Members in *Students for Fair Admission v. University of North Carolina*, Nos. 1:14-cv-954, No. 15-1823 (1st Cir.); No. 21-707 (S. Ct.), including but not limited to all pleadings, briefs, subpoenas, exhibits, and deposition transcripts.

**Request for Production No. 168**: All Documents provided the Government Accountability Office regarding any Government Accountability Office ("GAO") Report Concerning the Consensus Methodology or the 568 Group and all Documents Concerning such reports.

**Request for Production No. 169**: All Documents provided to or Concerning any National Association of College and University Business Officers (NACUBO) studies of endowments.

### X.    Documents Concerning Maintenance of Records

**Request for Production No. 170**: All Documents Concerning Your policies and/or practices with respect to the retention and/or destruction of Documents, including but not limited to electronically stored information.

**Request for Production No. 171**: All Documents Concerning Your litigation hold(s) issued in connection with this Action.

**Request for Production No. 172**: Documents sufficient to explain and understand the general

network architecture of Your computer systems that contain electronic Documents, transactional

data, or other electronically stored information requested in these Requests for Production.

**Request for Production No. 173**: All Documents including a request, suggestion, and/or

instruction by the 568 Group or a 568 Group Member or any of its agents or employees to: (a)

delete, destroy, and/or discard any Document, (b) maintain the secrecy of any Document and/or

practice, (c) prohibit or limit the forwarding or circulation of any Document, (d) to move a

discussion or email thread over to a personal email address, phone number, or application, (e) to

avoid discussing a subject in writing, or (f) otherwise avoid leaving written evidence.


Dated: September 19, 2022


/s/ Robert D. Gilbert
Robert D. Gilbert
Elpidio Villarreal
Alexis Marquez
**GILBERT LITIGATORS &
COUNSELORS, P.C.**
11 Broadway, Suite 615
New York, NY 10004
Telephone: 646-448-5269
rgilbert@gilbertlitigators.com
pdvillarreal@gilbertlitigators.com
amarquez@gilbertlitigators.com

/s/ Edward Normand
Devin (Velvel) Freedman
Edward Normand
Eric Rosen
Peter Bach-y-Rita
**ROCHE FREEDMAN LLP**
99 Park Avenue, 19th Floor
New York, NY 10016
Tel: (646) 350-0527
kyle@rochefreedman.com
tnormand@rochefreedman.com
erosen@rochefreedman.com
pbachyrita@rochefreedman.com

/s/ Eric L. Cramer
Eric L. Cramer
Caitlin Coslett
**BERGER MONTAGUE PC**
1818 Market Street, Suite 3600
Philadelphia, PA 19103
Phone: (215) 875-3000
ecramer@bm.net
ccoslett@bm.net


Robert E. Litan
Daniel J. Walker
Hope Brinn
**BERGER MONTAGUE PC**
2001 Pennsylvania Avenue, NW
Suite 300
Washington, DC 20006
Phone: (202) 559-9745
rlitan@bm.net
dwalker@bm.net
hbrinn@bm.net

/s/ Elizabeth A. Fegan
Elizabeth A. Fegan
**FEGAN SCOTT LLC**
150 S. Wacker Dr., 24th floor
Chicago, IL 60606
Tel: (312) 741-1019
beth@feganscott.com

**APPENDIX 1**

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Marion Annau and Reza Satchu | 2023 | Brown University |
| Andrin and Mala Bachmann | 2023 | Brown University |
| Dominique Bravo and Eric Sloan | 2023 | Brown University |
| Anne Marie Burgoyne and Brad Roberts | 2025 | Brown University |
| Colin and Elizabeth Callender | 2015, 2023, 2025 | Brown University |
| Kimberly and Louis D'Ambrosio | 2022 | Brown University |
| Julie and John Danaher | 2024 | Brown University |
| Jason Ding and Jennifer Wang | 2017, 2022 | Brown University |
| Charity and Edward Dong | 2023, 2024 | Brown University |
| Mark and Megan Dowley | 2021, 2022 | Brown University |
| Alexander and Pamela Dubitsky | 2023, 2024 | Brown University |
| Dean and Elizabeth Durling | 2025 | Brown University |
| Andrea and Brady Enright | 2024 | Brown University |
| Antonio and Maria Esteves | 2025 | Brown University |
| Katie Gledhill | 2021 | Brown University |
| Elana Griffin | 2023 | Brown University |
| Chris and Deborah Heine | 2023 | Brown University |
| Hui Hong Kao and Steve Kao | 2023, 2026 | Brown University |
| Nathalie Kaplan | 2023 | Brown University |
| Rene Lacerte and Joyce Chung | 2025 | Brown University |
| Donna Lloyd George | 2016, 2024 | Brown University |
| Paula and Eric Madoff | 2022, 2024, 2025 | Brown University |
| Alison and Joseph Miller | 2019, 2022 | Brown University |
| Deepti and Suneet Mittal | 2018, 2022 | Brown University |
| Priya and Rajiv Pandit | 2020, 2023 | Brown University |
| Michael McDonald and Rebecca Wright | 2024 | Brown University |
| Mayumi and Craig Mitchell | 2024 | Brown University |
| Deepak and Veena Munganahalli | 2023 | Brown University |
| Lauren Rosenkranz | 2015, 2023 | Brown University |
| Colin Rowlings and Weiping Xu | 2024 | Brown University |
| Helena and Per Skarstedt | 2023 | Brown University |
| Pamela and Eric Stang | 2025, 2026 | Brown University |
| Alicia and Robert Wyckoff | 2022 | Brown University |
| Stephanie and Arthur Young | 2025 | Brown University |
| Anne Zhao and Julian Ma | 2021 | Brown University |
| Edward Baker III | 2020 | Columbia University |
| Lauren and Keith Breslauer | 2021, 2023 | Columbia University |
| Gary and Shari Brooks | 2024 | Columbia University |
| Xiaoli Chen and Hongbin Peng | 2020 | Columbia University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Yihua Chen and Tianyin Shi | 2021 | Columbia University |
| Estelle Choe and Paul Kim | 2022 | Columbia University |
| Audra and Eric Cohen | 2018, 2021 | Columbia University |
| Yu Dang and Ming Weng | 2025 | Columbia University |
| Steven and Roberta Denning | 2006 | Columbia University |
| Rebecca and Robert DeSantis | 2022 | Columbia University |
| Alisa Drijanski and Emilio Romano | 2018, 2022 | Columbia University |
| Phyllis and Hamen Fan | 2013 | Columbia University |
| Suning and Fenglei Fang | 2004 | Columbia University |
| David and Nicole Gruenstein | 2018 | Columbia University |
| Margarita Inserni | 2016 | Columbia University |
| Mary and Adam Kirsch | 2017 | Columbia University |
| Annabelle Huang and Stanley Ko | 2023 | Columbia University |
| Joshua and Carolyn Kraft | 2023 | Columbia University |
| George Jiang and Hua Tang | 2019 | Columbia University |
| Catherine and Robert Hwang | 2022 | Columbia University |
| Robin-Hwajin Kim | 2023 | Columbia University |
| Sungwan Kim and Hosun Yoon | 2023 | Columbia University |
| Delia and Bijan Khosrowshahi | 2016 and 2018 | Columbia University |
| Kenneth and Christine Lee | 2022 | Columbia University |
| Amendy and Kevin Leung | 2023 | Columbia University |
| Jian Li and Zhifeng Yang | 2023 | Columbia University |
| Chun Liu and Wenjun Qiao | 2019, 2022 | Columbia University |
| Qing and Xiasong Liu | 2019 | Columbia University |
| Laurel Mayer and Jonathan Hecht | 2021, 2022 | Columbia University |
| Moe Moe and Soe Naing | 2022 | Columbia University |
| Kally and Othon Mourkakos | 2017 | Columbia University |
| Ann and Francis Neczypor | 2008 | Columbia University |
| Anthony O'Carroll and Robyn Field | 2021, 2023 | Columbia University |
| Echo Ren and Jack Wang | 2024 | Columbia University |
| Tianyin Shi and Ted Chen | 2021 | Columbia University |
| Zhengtao Shi and Steve Zhang | 2024 | Columbia University |
| Jill and Mark Shinderman | 2025 | Columbia University |
| Catherine and Thomas Strong | 2024 | Columbia University |
| Radhieka and Prabhash Subasinghe | 2022 | Columbia University |
| Alejandro Vollbrechthausen and Lucila Robert | 2016 | Columbia University |
| Chiu Yam and Jun Zhai | 2021 | Columbia University |
| Jue Wang and Chengjian Zhou | 2019 | Columbia University |
| Yu Qiao Wei and Yong An Xu | 2017 | Columbia University |
| Tina Yam and Jack Zhai | 2021 | Columbia University |
| Lisa and John Ying | 2023 | Columbia University |
| Julie and Alexander Zaks | 2017, 2019 | Columbia University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Charles Zhang and Lynn Chen-Zhang | 2017, 2020 | Columbia University |
| Wei Zhang | 2022 | Columbia University |
| Stephen and Lisa Bonner | 2011 | University of Chicago |
| Donna and Casey Keller | 2017, 2021 | University of Chicago |
| Buffy and Alex Poon | 2024 | University of Chicago |
| Thomas Rosenbaum | 2012, 2015 | University of Chicago |
| Bruce and Juli Melton | 2019, 2022 | Caltech |
| Lauren and William Murphy | 2017, 2018 | Caltech |
| Paul Robinson | 2017 | Caltech |
| Eileen Aptman | 2022 | Cornell University |
| Saleel Awsare | 2020 | Cornell University |
| Evan Bakst | 2023 | Cornell University |
| Melissa Bausano | 2022 | Cornell University |
| Barbara Bebon | 2023 | Cornell University |
| Alan and Pam Bergman | 2022 | Cornell University |
| Cheryl Breitkopf | 2022 | Cornell University |
| Wendy Browder | 2023 | Cornell University |
| Dorian Brown | 2021 | Cornell University |
| Leslie Burgstahler | 2020 | Cornell University |
| Melissa and John Ceriale | 2016, 2023 | Cornell University |
| Charlie and Liz Chasin | 2015, 2019 | Cornell University |
| Gail and David Furman | 2019, 2022 | Cornell University |
| Said Haidar | 2021 | Cornell University |
| Joseph Hardy | 2019 | Cornell University |
| Stephanie Hirschberg | 2023 | Cornell University |
| Stephanie Johnson | 2022 | Cornell University |
| Robert Makheja | 2021, 2023 | Cornell University |
| Pablo Melasecca | 2022, 2024 | Cornell University |
| Marco Masotti | 2021 | Cornell University |
| William and Lisa McGahan | 2020 | Cornell University |
| David and Pauline Musto | 2020, 2023 | Cornell University |
| Joe and Kate Naggar | 2023 | Cornell University |
| Robert Peracchia | 2022 | Cornell University |
| Anthony and Jeanne Pritzker | 2017 | Cornell University |
| David Rosenberg | 2011, 2013, 2019 | Cornell University |
| Stephen and Kara Ross | 2017 | Cornell University |
| Stephen Scherr | 2021 | Cornell University |
| David Sommer | 2021 | Cornell University |
| Steven and Kathy Spandorfer | 2018 | Cornell University |
| Sarah Sternklar | 2023 | Cornell University |
| Tom Wu | 2022 | Cornell University |
| Lucinda Bhavsar | 2023, 2025 | Dartmouth College |
| Jeffrey and Amy Crowe | 2008, 2010, 2015 | Dartmouth College |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| James and Karen Frank | 1994 | Dartmouth College |
| Scott and Lisa Stuart | 2014, 2016, 2021, 2023 | Dartmouth College |
| Michael Bingle | 2025 | Duke University |
| Bob Cullen and Ann Pelham | 2006 | Duke University |
| Edward Gilhuly | 2013, 2017, | Duke University |
| Gerald and Anita-Agnes Hassell | 2008 | Duke University |
| Betsy and Arthur Holden | 2011, 2013 | Duke University |
| Karen and Greg King | 2023 | Duke University |
| Kathryn Hollister and Brad Miller | 2017 | Duke University |
| Peter Nicholas | 2021, 2024 | Duke University |
| Robert Penn and Katherine Baker Penn | 2005, 2011, 2019 | Duke University |
| Gerard and Paula Sansosti | 2015, 2019, 2020, 2021, 2024 | Duke University |
| Thomas Stanley and Ashley Crowder Stanley | 2006, 2009, 2012 | Duke University |
| Frederick and Barbara Sutherland | 2003, 2006 | Duke University |
| William Arnett | 2005 | Emory University |
| Arthur Blank | 1998 | Emory University |
| Henry Bowden | 2008 | Emory University |
| Lane and Stephanie FRostbaum | 2018, 2020 | Emory University |
| Judi Renbaum Kletz | 2015 | Emory University |
| Arthur Radford Laney | 2010, 2012 | Emory University |
| Steve Margol | 2013 | Emory University |
| William and Catherine Rice | 2012, 2018 | Emory University |
| Eugene and Barbara Ruslecki | 2008, 2009, 2013, 2015 | Emory University |
| Mitchell Tanzman | 2018 | Emory University |
| Art and Lauri Vinson | 2008, 2009, 2011, 2013 | Emory University |
| Rosemary Berkery | 2015 | Georgetown University |
| Robert and Rachael Dedman | 2023, 2025 | Georgetown University |
| Joe and Cheryl Della Rosa | 2005, 2007 | Georgetown University |
| Marijn and Andra Moffett Dekkers | 2019, 2021, 2021 | Georgetown University |
| Walid Hajj | 2021 | Georgetown University |
| Frank and Elizabeth Ingrassia | 2020 | Georgetown University |
| Victoria Johner y Cruz | 2022 | Georgetown University |
| John and Claire Joyce | 2015 | Georgetown University |
| Tivia and Richard Kramer | 2022 | Georgetown University |
| Janet and Rod Little | 2022 | Georgetown University |
| Robert Lloyd George | 2014 | Georgetown University |
| George and Patricia Raffini | 2014 | Georgetown University |
| Brian and Eileen Riano | 2021 | Georgetown University |
| Otto and Jeanne Ruesch | 2002, 2009 | Georgetown University |
| Tiziana and Ramez Sousou | 2022 | Georgetown University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Fernando Zobel de Ayala | 2019, 2025 | Georgetown University |
| Praveen and Rekha Abichandani | 2024 | Johns Hopkins University |
| Eric Aboaf and Cheryl Whaley | 2025 | Johns Hopkins University |
| Jonathan and Michelle Aufzien | 2023 | Johns Hopkins University |
| Jeff and Helen Camp | 2023 | Johns Hopkins University |
| Scott and Lisa Capps | 2025 | Johns Hopkins University |
| John and Elizabeth Dowds | 2024 | Johns Hopkins University |
| Betsy Ferguson | 2024 | Johns Hopkins University |
| Ward and Carol Glassmeyer | 2025 | Johns Hopkins University |
| Timothy and Yvette Karman | 2025 | Johns Hopkins University |
| Anton and Robin Katz | 2023 | Johns Hopkins University |
| Chet and Alison Kronenberg | 2024 | Johns Hopkins University |
| Gregory and Abbe Large | 2023 | Johns Hopkins University |
| Michael and Jenifer Lehrer | 2024, 2026 | Johns Hopkins University |
| Steve and Jeannie Madreperla | 2025 | Johns Hopkins University |
| Derek and Jennifer Malmberg | 2024 | Johns Hopkins University |
| Terry and Gail Maytin | 2023 | Johns Hopkins University |
| Beejadi Mukunda and Deepa Rao | 2024, 2025 | Johns Hopkins University |
| Jeffrey Naiman and Marjorie Fox | 2025 | Johns Hopkins University |
| Alan Pardee and Sally Morris | 2023 | Johns Hopkins University |
| Jih-Ping Peng and Ashley Chao | 2024 | Johns Hopkins University |
| John and Carolyn Petite | 2024 | Johns Hopkins University |
| Bob and Jane Poansky | 2019, 2020 | Johns Hopkins University |
| Amr Razzak and Jane Hsaio | 2025 | Johns Hopkins University |
| Ellis and Rose Rinaldi | 2023 | Johns Hopkins University |
| Steve Vitcov and Ruby Ghadially | 2017 | Johns Hopkins University |
| Gururaj Desphande | 2007 | MIT |
| Nicole and David Guenstein | 2021 | MIT |
| Lynn Hylen | 2021 | MIT |
| Ralph and Karen Izzo | 2017 | MIT |
| Reza and Julia Madidi Pourian | 2013 | MIT |
| Jeremy Wertheimer | 2022 | MIT |
| Douglas Berthiaume | 2020 | University of Notre Dame |
| John and Barbara Glynn | 2000, 2006 | University of Notre Dame |
| Rick and Molly Klau | 1996 | University of Notre Dame |
| Mark Pulte and Nany Pulte Rickard | 2013 | University of Notre Dame |
| Kenn and Pamela Ricci | 2016 | University of Notre Dame |
| Charles and Ellen Sheedy | 1999, 2001, 2020 | University of Notre Dame |
| Jane Ahn and Carl Park | 2024, 2025 | University of Pennsylvania |
| Mauricio Alvarado and Claire Guglielmi | 2021, 2023 | University of Pennsylvania |
| Doug and Christine Belgrad | 2015, 2023 | University of Pennsylvania |
| Barry and Andrea Cayton | 2018, 2025 | University of Pennsylvania |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Bob and Mary Ann Downes | 2022 | University of Pennsylvania |
| Cameron and Tracy Falconer | 2025 | University of Pennsylvania |
| Mitchell and Teri Gevinson | 2019, 2023 | University of Pennsylvania |
| Lawrence and Andrea Gill | 2021 | University of Pennsylvania |
| Alex and Rebecca Ginzburg | 2023, 2025 | University of Pennsylvania |
| Bari and Neil Goldmacher | 2025 | University of Pennsylvania |
| Madhukar and Chaya Govindaraju | 2025 | University of Pennsylvania |
| Matthew and Hedi Gross | 2021 | University of Pennsylvania |
| Jason and Dana Harrison | 2024 | University of Pennsylvania |
| Diana Huan and Chuong Nguyen | 2022 | University of Pennsylvania |
| Randall and Lori Isenberg | 2023 | University of Pennsylvania |
| Marshall and Johanna Kiev | 2024 | University of Pennsylvania |
| Robin Kim | 2021 | University of Pennsylvania |
| Alan and Ada Kumar | 2025 | University of Pennsylvania |
| Sandeep and Purvi Kunwar | 2020, 2022 | University of Pennsylvania |
| Antonio Larrea and Pilar Tamara | 2020, 2024 | University of Pennsylvania |
| Elie and Jody Levine | 2019, 2025 | University of Pennsylvania |
| Nathaniel and Dana Lipman | 2019, 2022 | University of Pennsylvania |
| Simon and Sharon Mendelson | 2022 | University of Pennsylvania |
| Michael and Barrie Mengarelli | 2021 | University of Pennsylvania |
| Mark and Jennifer Mouritsen | 2022 | University of Pennsylvania |
| Francis and Rosemary O'Dowd | 2022 | University of Pennsylvania |
| Tousif Pasha and Shazia Krimani-Pasha | 2024 | University of Pennsylvania |
| David and Jane Preiser | 2021 | University of Pennsylvania |
| Joel and Shari Ronkin | 2023, 2025 | University of Pennsylvania |
| Jane Rose | 2024 | University of Pennsylvania |
| Steven and Ellen Ross | 2022 | University of Pennsylvania |
| Philip and Jennifer Saltier | 2024 | University of Pennsylvania |
| Thomas and Robbi Schiff | 2019, 2021 | University of Pennsylvania |
| Brinda and Manish Shah | 2020, 2022, 2026 | University of Pennsylvania |
| Mary Shannon and Dwight Scott | 2022 | University of Pennsylvania |
| Maria and Antonio Scotto | 2023 | University of Pennsylvania |
| Daniel and Cherie Serota | 2018, 2021 | University of Pennsylvania |
| Eytan Shapiro and Lesley-Anne Gliedman | 2021 | University of Pennsylvania |
| Alan Shen and Jenny Yu | 2023, 2025 | University of Pennsylvania |
| James and Devereux Socas | 2022 | University of Pennsylvania |
| Andrew and Rebecca Stein | 2025 | University of Pennsylvania |
| David and Pamela Ulich | 2021 | University of Pennsylvania |
| Lisa Walker and William Rudnick | 2024 | University of Pennsylvania |
| Andy Wei and Julie Liu | 2024 | University of Pennsylvania |
| Bill Wolf and Meredith Bluhm-Wolf | 2024 | University of Pennsylvania |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| John and Rachel Young | 2020, 2022, 2024 | University of Pennsylvania |
| Sten Gustafson and Sofia Adrogue | 2022, 2026 | Rice University |
| Read and Trish Ballew | 2020 | Rice University |
| Tim and Lisa Blazer | 2021 | Rice University |
| Bart and Val Broadman | 2017, 2019, 2022 | Rice University |
| Harlan Coben and Anne Armstrong-Coben | 2019, 2022 | Rice University |
| Monisha Gupta | 2018 | Rice University |
| Tommy Huie and Janet Wong-Huie | 2016, 2020 | Rice University |
| Jean Lin | 2018 | Rice University |
| Milinda McNeely | 2022 | Rice University |
| Jason and Michelle Robertson | 2018 | Rice University |
| Daniel Sayre | 2021 | Rice University |
| Michael and Janet Scott | 2017, 2020 | Rice University |
| Ron Slimp | 2021 | Rice University |
| Atul Varadhachary | 2018 | Rice University |
| Katherine Warren | 2015, 2019 | Rice University |
| Linda Yau | 2020, 2022 | Rice University |
| Steven and Ellen Adams | 2011, 2014 | Vanderbilt University |
| Bruce and Debra Alper | 2015 | Vanderbilt University |
| Stephen and Anna Avera | 2016 | Vanderbilt University |
| Lee and Ramona Bass | 2010 | Vanderbilt University |
| Steven and Lauren Beck | 2015 | Vanderbilt University |
| Rhett and Ann Bentley | 2014, 2016 | Vanderbilt University |
| Even Bernsten and Krysten Ericson | 2016 | Vanderbilt University |
| Lorna Boich | 2015 | Vanderbilt University |
| Stephen and Gail Brookshire | 2010 | Vanderbilt University |
| Alvin Brown and Yolanda Ferrell-Brown | 2014 | Vanderbilt University |
| Roe and Ruth Buckley | 2016 | Vanderbilt University |
| Mark and Judith Buono | 2013, 2016 | Vanderbilt University |
| John and Wilma Byrunes | 2013 | Vanderbilt University |
| Ben and Leigh Carpenter | 2011 | Vanderbilt University |
| Brad and Wendy Chayet | 2012 | Vanderbilt University |
| Rob and Poppy Clements | 2013, 2015 | Vanderbilt University |
| Peter Collery and Alison Adams | 2013 | Vanderbilt University |
| James and Rebecca Craig | 2013 | Vanderbilt University |
| Daniel and Ellen Crown | 2015 | Vanderbilt University |
| Tom and Georgia Davis | 2014 | Vanderbilt University |
| William and Cynthia Davis | 2015, 2016 | Vanderbilt University |
| Claiborne and Elaine Deming | 2006, 2012 | Vanderbilt University |
| Mitchell and Marcy Dolins | 2014 | Vanderbilt University |

66

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Lawrence Dickerson and Marcela Donadio | 2014 | Vanderbilt University |
| Brady Dougan | 2015 | Vanderbilt University |
| Thomas and Rosemary Dowling | 2015 | Vanderbilt University |
| John and Frances Downing | 2010, 2013 | Vanderbilt University |
| Alan and Sherrie Eisenman | 2015 | Vanderbilt University |
| Charles and Ivette Esserman | 2014 | Vanderbilt University |
| Michael and Lida Exstein | 2015 | Vanderbilt University |
| Charles and Lora Farkas | 2015 | Vanderbilt University |
| Jay and Patty Fischoff | 2013 | Vanderbilt University |
| Lawrence and Maria Elena Fisher | 2014 | Vanderbilt University |
| William Ford | 2016 | Vanderbilt University |
| John and Laura Foster | 2013 | Vanderbilt University |
| James and Linda Garard | 2013 | Vanderbilt University |
| Robert and Stacey Gendelman | 2012, 2016 | Vanderbilt University |
| James and Mary Glerum | 2015 | Vanderbilt University |
| Allan Goldman | 2013 | Vanderbilt University |
| Williams Goodwyn Jr. and Maura Goodwyn | 2013 | Vanderbilt University |
| Warren Gorrell Jr. and Cathy Gorrell | 2008 | Vanderbilt University |
| Mark and Ellie Gottwald | 2015 | Vanderbilt University |
| Fred and Iris Green | 2009, 2012, 2016 | Vanderbilt University |
| Martin and Megan Gregor | 2014, 2016 | Vanderbilt University |
| Brian Allen Grove and Charlotte Sunderland Grove | 2015 | Vanderbilt University |
| Steven Grushkin | 2005, 2009 | Vanderbilt University |
| Lawrence and Mary Guevel | 2015 | Vanderbilt University |
| Susan Gurney | 2013 | Vanderbilt University |
| Scott and Sheryl Habermin | 2013 | Vanderbilt University |
| William and Victoria Hanlon | 2011, 2013, 2016 | Vanderbilt University |
| Curtis and Beth Harrell | 2013, 2016 | Vanderbilt University |
| John and Renee Hawkins | 2016 | Vanderbilt University |
| Harry and Bee Hawks | 2015 | Vanderbilt University |
| Gregory and Susan Hebrank | 2014 | Vanderbilt University |
| Michael and Lisa Heim | 2016 | Vanderbilt University |
| Kenneth and Leslie Heisz | 2013 | Vanderbilt University |
| Bruce and Vicki Heyman | 2010, 2013 | Vanderbilt University |
| John and Wendy Hills | 2014 | Vanderbilt University |
| Jay and Michaela Hoag | 2015, 2017 | Vanderbilt University |
| Peter and Lucy Holbrook | 2013 | Vanderbilt University |
| Jeff and Marissa Hollander | 2014 | Vanderbilt University |
| George and Hope Huber | 2014 | Vanderbilt University |
| Sam and Jan Hunsaker | 2016 | Vanderbilt University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Gary and Lisa Hurwitz | 2013, 2015 | Vanderbilt University |
| Diana Hudson and Lee Kaplan | 2012 | Vanderbilt University |
| Steven and Jenny Hufford | 2015 | Vanderbilt University |
| Gregory and Tracey Iglehart | 2014 | Vanderbilt University |
| Surendra and Kala Jain | 2014 | Vanderbilt University |
| Susan Johns | 2016 | Vanderbilt University |
| William Johnston and Ronda Stryker | 2013 | Vanderbilt University |
| Michael and Beth Jones | 2014 | Vanderbilt University |
| Jed and Terri Kaminetsky | 2015 | Vanderbilt University |
| Scott and Kathleen Kapnick | 2016 | Vanderbilt University |
| Donald and Diane Kane | 2008, 2012 | Vanderbilt University |
| Paul and Sarah Karon | 2014 | Vanderbilt University |
| David and Darcie Kent | 2013 | Vanderbilt University |
| Richard and Terri Kim | 2015 | Vanderbilt University |
| Howard and Shelly Kivell | 2013 | Vanderbilt University |
| Daniel and Robin Klaes | 2012 | Vanderbilt University |
| Charles and Charlotte Kline | 2014 | Vanderbilt University |
| Douglas and Susan Kline | 2015 | Vanderbilt University |
| Michael Kluger and Heidi Greene | 2014 | Vanderbilt University |
| Michael and Elizabeth Kojaian | 2013 | Vanderbilt University |
| John and Helen Kornblum | 2010, 2014 | Vanderbilt University |
| Jeremy Kramer and Dorothy Davies | 2015 | Vanderbilt University |
| Spencer and Rhonda Kravitz | 2009, 2010 | Vanderbilt University |
| Charles Kurz | 2004 | Vanderbilt University |
| Edward and Jill Kutchin | 2015 | Vanderbilt University |
| Michael Lesser and Mindy Schneider | 2015 | Vanderbilt University |
| Stephen and Sue Libowsky | 2012, 2015 | Vanderbilt University |
| Steve and Shelli Lindley | 2014 | Vanderbilt University |
| Hays and Allyson Lindsley | 2014 | Vanderbilt University |
| Jack and Karen Linville | 2010, 2014 | Vanderbilt University |
| Rob and Susan Long | 2015 | Vanderbilt University |
| Edwin and Elizabeth Mahoney | 2014 | Vanderbilt University |
| David and Tammie Maloney | 2013 | Vanderbilt University |
| Robert and Brenda Manard | 2013 | Vanderbilt University |
| Mary Lou Manus | 2014 | Vanderbilt University |
| Steve and Julie Maroda | 2012, 2013 | Vanderbilt University |
| George and Susan Matelich | 2011, 2013 | Vanderbilt University |
| Maryk and Patricia Mays | 2013, 2015 | Vanderbilt University |
| Andrew and Lucy McCain | 2014 | Vanderbilt University |
| Ronald and Diana McCall | 2013 | Vanderbilt University |
| Eugene McCarron and Eve D'Amato | 2014 | Vanderbilt University |
| Thomas and Paula McCloskey | 2014 | Vanderbilt University |
| David and Nicki McDonald | 2011 | Vanderbilt University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Suzanne and Patrick McGee | 2015, 2016 | Vanderbilt University |
| John and Alex Mosko | 2011 | Vanderbilt University |
| Nancy Mulford | 2012 | Vanderbilt University |
| Richard and Denise Neibart | 2015 | Vanderbilt University |
| John and Lisa Nevins | 2014 | Vanderbilt University |
| Craig and Sally Nordlund | 2009, 2012 | Vanderbilt University |
| James and Denise Offerdahl | 2015 | Vanderbilt University |
| David and Mimi Olson | 2014 | Vanderbilt University |
| Michael and Judy Orkin | 2011 | Vanderbilt University |
| Robert Pascucci and Lisa Puntillo | 2015 | Vanderbilt University |
| Scott and Courtney Pastrick | 2009, 2010, 2014 | Vanderbilt University |
| Brad and Susan Patt | 2016 | Vanderbilt University |
| Marshall and Dee Ann Payne | 2010, 2014 | Vanderbilt University |
| Leon and Julie Payne | 2014 | Vanderbilt University |
| H. Ross Perot Jr. and Sarah Fullinwinder Perot | 2009, 2013 | Vanderbilt University |
| Gary and Cecilia Peters | 2013 | Vanderbilt University |
| William and Margaret Pfeiffer | 2012 | Vanderbilt University |
| Jeanne Phillips | 2015 | Vanderbilt University |
| Robert and Carroll Pierce | 2013 | Vanderbilt University |
| Reed and Pamela Pigman | 2015 | Vanderbilt University |
| Richard Pinney and Donna Morrell-Pinney | 2013 | Vanderbilt University |
| Drew and Susan Pinsky | 2015 | Vanderbilt University |
| Octavio and Jody Portu | 2015 | Vanderbilt University |
| John and Elizabeth Puckett | 2014 | Vanderbilt University |
| William and Kellye Pyle | 2012 | Vanderbilt University |
| Douglas and Jan Quartner | 2013 | Vanderbilt University |
| Steven and Janine Racanelli | 2016 | Vanderbilt University |
| Walter and Sue Rackowich | 2013 | Vanderbilt University |
| Ronald and Susan Raskin | 2014 | Vanderbilt University |
| Scott Ratner and Marjorie Van de Stouwe | 2012, 2014 | Vanderbilt University |
| Robert Reed and Susan Siegel | 2016 | Vanderbilt University |
| William and Caroline Reily | 2013 | Vanderbilt University |
| Patrick and Jen Robinson | 2013 | Vanderbilt University |
| Richard and Barbara Robinson | 2015 | Vanderbilt University |
| Brian and Mary Joe Rogers | 2008, 2010 | Vanderbilt University |
| James and Megan Rose | 2014 | Vanderbilt University |
| Lawrence and Alison Rosenthal | 2011 | Vanderbilt University |
| Bruce and Tina Ross | 2010, 2012 | Vanderbilt University |
| Felice and Melissa Rovelli | 2016 | Vanderbilt University |
| Richard and Amy Ruben | 2012 | Vanderbilt University |

69

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Mark and Jennifer Rubin | 2014, 2016 | Vanderbilt University |
| Steven and Angie Sall | 2014 | Vanderbilt University |
| Nathan and Karen Sandler | 2015 | Vanderbilt University |
| Jesse and Frances Sasser | 2013 | Vanderbilt University |
| Russell and Jolyn Scheirman | 2014 | Vanderbilt University |
| Gene and Sara Schindler | 2014 | Vanderbilt University |
| Edwin and Maureen Schloss | 2013 | Vanderbilt University |
| Steven and Roberta Schulman | 2011, 2014, 2015 | Vanderbilt University |
| Joseph and Jay Scoby | 2015 | Vanderbilt University |
| Neil and Michele Semel | 2013 | Vanderbilt University |
| Samuel and Karen Seymour | 2015 | Vanderbilt University |
| Henry Shaub and Jacqueline Sidi-Shaub | 2007, 2010, 2014 | Vanderbilt University |
| John and Christine Shippee | 2015 | Vanderbilt University |
| Kenneth and Carol Simon | 2014 | Vanderbilt University |
| Lisa Thompson Smith | 2013 | Vanderbilt University |
| Scott and Tammy Smith | 2016 | Vanderbilt University |
| Richard and Catharine Snowdon | 2014 | Vanderbilt University |
| Charles and Mary Soderstrom | 2015 | Vanderbilt University |
| Jeffrey and Allison Spencer | 2016 | Vanderbilt University |
| Adam Steiger | 2014 | Vanderbilt University |
| Gary and Tracy Stein | 2014 | Vanderbilt University |
| Stuart and Lisa Sternberg | 2013 | Vanderbilt University |
| Richard and Kay Straky | 2014 | Vanderbilt University |
| Keith and Cathleen Stock | 2015 | Vanderbilt University |
| Lawrence and Lauren Talve | 2013 | Vanderbilt University |
| Paul and Kimberly Tanico | 2015 | Vanderbilt University |
| Jack and Georgia Tauscher | 2013, 2013 | Vanderbilt University |
| John and Eileen Thornton | 2013 | Vanderbilt University |
| Carter and Laurie Todd | 2009, 2010, 2012 | Vanderbilt University |
| Steven Tomares | 2013, 2015 | Vanderbilt University |
| Trip and Kisha Trezevant | 2013 | Vanderbilt University |
| Byron and Tina Trott | 2014 | Vanderbilt University |
| Michael and Claire Van Konynenburg | 2015, 2016 | Vanderbilt University |
| Maria Vecchiotti | 2015 | Vanderbilt University |
| Sergio and Alice Viroslav | 2015 | Vanderbilt University |
| Gregory and Susan Voetsch | 2016 | Vanderbilt University |
| George Vuturo and Dorothy Wade-Vuturo | 2013 | Vanderbilt University |
| Alan and Beth Waldenberg | 2014 | Vanderbilt University |
| David and Nancy Waldenberg | 2015 | Vanderbilt University |
| Jeffrey and Tara Walker | 2015 | Vanderbilt University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Allen and Jennifer Weaver | 2013 | Vanderbilt University |
| Michael and Elizabeth Webb | 2016 | Vanderbilt University |
| Giffen and CiCi Weinmann | 2011, 2013, 2015 | Vanderbilt University |
| Edward Weisiger, Jr. | 2012 | Vanderbilt University |
| Eric and Nancy White | 2016 | Vanderbilt University |
| Mark Wilf | 2024 | Vanderbilt University |
| Richard Williams and Janet Lavine | 2014 | Vanderbilt University |
| Wendell and Carlotta Willkie | 2011, 2013 | Vanderbilt University |
| Jon and Abby Winkelried | 2012, 2015 | Vanderbilt University |
| Elizabeth Wright | 2016 | Vanderbilt University |
| Scott Wulfe | 2014, | Vanderbilt University |
| Evan and Adina Zeppos | 2014 | Vanderbilt University |
| Kent and Amanda Adams | 2015, 2020, 2020 | Yale University |
| Jim and Susannah Adelson | 2020 | Yale University |
| Runa Alam and Ted Nist | 2023, 2024 | Yale University |
| Iosif and Liubov Bakaleynik | 2024 | Yale University |
| Vladimir and Olga Balaeskoul | 2020, 2020 | Yale University |
| Laura and Vincent Barletta | 2025 | Yale University |
| Boris and Constance Baroudel | 2023 | Yale University |
| Scott and Cheri Beck | 2020 | Yale University |
| Jeffrey and Janice Beckmen | 2023, 2024 | Yale University |
| David Belluck | 2021 | Yale University |
| Peter Bensinger and Heidi Wagman | 2017 (also a YLS grad), 2020, 2022 | Yale University |
| James Better and Nancy Marx Better | 2017, 2019 | Yale University |
| Christopher Bogart and Elizabeth O'Connell | 2022 | Yale University |
| Peter Bokor and Jeanne Blaustein | 2021 | Yale University |
| Leonard and Emily Blavatnik | 2023, 2024 | Yale University |
| Michel Brogard and Josyann Abisaab | 2020 | Yale University |
| Sean and Elizabeth Carney | 2021, 2022 | Yale University |
| Natarajan and Lalitha Chandrasekaran | 2020 | Yale University |
| Pedro Chomnalez and Maria Herrera | 2017, 2023, 2025 | Yale University |
| Samuel Chu and Pauline Lo | 2023, 2024 | Yale University |
| Tomas and Lourdes Maria Chuidian | 2022 | Yale University |
| Douglas and Melissa Cifu | 2023, 2024 | Yale University |
| Franklin Collins IV and Tracy Collins | 2022, 2023 | Yale University |
| Brahm Cramer and Dana Zucker | 2022, 2025 | Yale University |
| J. Hamilton Crawford III | 2019 | Yale University |
| Edwin and Carrie del Hierro | 2023, 2024 | Yale University |
| Elizabeth and Lucas Detor | 2024 | Yale University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| George and Jan DeVries III | 2018 | Yale University |
| Jeffrey Drubner and Sophie Sutton | 2021 | Yale University |
| William Elkus | 2018 | Yale University |
| Okechukwu and Funlola Enelamah | 2023 | Yale University |
| Steve Fallek and Susan Saltzstein | 2023, 2024 | Yale University |
| Yan Jin and Fan | 2020 | Yale University |
| Donald and Bridget Fawcett | 2022, 2023 | Yale University |
| John and Carol Finley | 2020, 2022 | Yale University |
| David and Victoria Foley | 2022 | Yale University |
| Raja and Kathryn Quadraccis Flores | 2023 | Yale University |
| Egene and Maria Frantz | 2022 | Yale University |
| David and E-Len Fu | 2020, 2023, 2025 | Yale University |
| Magomed Galaev and Anna Zelkina | 2019 | Yale University |
| Daniel and Diane Gainey | 2023 | Yale University |
| Jonathan and Amy Gallen | 2022, 2023 | Yale University |
| Mark Garber | 2019 | Yale University |
| Juan and Alejandra Garcia | 2022 | Yale University |
| David and Charlene Geffen | 2019 | Yale University |
| Paul Ginsburg and Nicole Felton | 2018 | Yale University |
| Bruce Goldsmith | 2018 | Yale University |
| Elizabeth Goodyear | 2016, 2019 | Yale University |
| Klaus and Catalina Grau | 2022, 2025 | Yale University |
| Jonathan and Mindy Gray | 2021, 2023, 2024 | Yale University |
| Lawrence Greenberg | 2020, 2022 | Yale University |
| Scott Greenberg | 2020, 2022 | Yale University |
| Harold and Robbin Gross | 2022 | Yale University |
| Carlos and Anna Guanche | 2020 | Yale University |
| Kenneth and Susan Hahn | 2020 | Yale University |
| Kevin and Michele Harrington | 2018 | Yale University |
| Bernd Haubold and Catalina Sanz de Santamaria | 2019 | Yale University |
| David Helfand and Leslie Bluhm | 2020 | Yale University |
| Gerald Hirsch and Barbara Simon-Hirsch | 2024 | Yale University |
| Mark Hoplamazian and Rachel Kohler | 2020 | Yale University |
| Ricardo Hornos and Lisa Kohl | 2022, 2023 | Yale University |
| Alessandro Horta | 2023 | Yale University |
| Wei Hu and Jingfan Zhang | 2024 | Yale University |
| Paul Huffard | 2018 | Yale University |
| Ellen Iseman | 2020 | Yale University |
| Robert and Amy Isom | 2022 | Yale University |
| Benjamin and Meredith Jenkins | 2023, 2024 | Yale University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Naveen and Shallu Jindal | 2018, 2021 | Yale University |
| Charles Johnson | 2023, 2024 | Yale University |
| Elizabeth Johnson | 2021, 2022 | Yale University |
| Gregory Johnson | 2016, 2018 | Yale University |
| Rhonda Kaufman and Lisa Shalett | 2023 | Yale University |
| Ajay and Mala Kalsi | 2018, 2023 | Yale University |
| John Kern Jr. and Katie Kern | 2022, 2023 | Yale University |
| Rob Ketterson | 2021, 2022 | Yale University |
| Shiv and Urvashi Rana Khemka | 2020 | Yale University |
| Victor and Gail Khosla | 2021, 2023 | Yale University |
| Lynn and Thomas King | 2024 | Yale University |
| Julius Kipngetich and Chemutai Murgor | 2024 | Yale University |
| Allan and Kate Latts | 2023 | Yale University |
| Kenneth Leet | 2018 | Yale University |
| Pablo and Almudena Legoretta | 2023, 2024 | Yale University |
| Matthew and Brenda Levatich | 2017, 2020 | Yale University |
| Yanxiu and Yingbo Li | 2023 | Yale University |
| Jeffrey Lipsitz and Allison Koffman | 2019 | Yale University |
| Anurag and Shweta Mahesh | 2024 | Yale University |
| Vikram Malhotra and Parveen Samra | 2020, 2022 | Yale University |
| John Marren | 2019 | Yale University |
| Craig and Laura Martin | 2021 | Yale University |
| Strive and Tsitsi Masiyiwa | 2020 | Yale University |
| Christopher McGowan and Sandy Wang | 2023, 2024 | Yale University |
| Colin and Anne McNay | 2018, 2020, 2022 | Yale University |
| Prakash and Anjali Melwani | 2016, 2023 | Yale University |
| Anupama and Manoj Menda | 2024 | Yale University |
| Lorne and Alice Michaels | 2020 | Yale University |
| Brian and Giovanna Miller | 2022, 2023 | Yale University |
| Marc and Lori Miller | 2023 | Yale University |
| Steve and Laurel Miranda | 2022 | Yale University |
| Neeraj and Renu Mital | 2021, 2025 | Yale University |
| Michael and Joan Mollerus | 2021 | Yale University |
| William Morneau and Nancy McCain | 2021 | Yale University |
| Kenneth and Julie Moore | 2025 | Yale University |
| James and Sheila Mossman | 2019 | Yale University |
| Allan and Nicole Mutchnik | 2020, 2022 | Yale University |
| Robert Nam and Yuna Lee | 2023 | Yale University |
| Lanham and Dacia Napier | 2021, 2023 | Yale University |
| Ray and Pamela Ng | 2018 | Yale University |
| Sandra O'Connor | 2018 | Yale University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Klaus and Sanne Oestergaard | 2022, 2025 | Yale University |
| Georgeo Papamarkakis and Dina Letrou | 2021, 2024, 2025 | Yale University |
| Salil and Shaleen Parekh | 2023, 2024 | Yale University |
| Sanjay Parthasarathy and Malini Balakrishnan | 2020 | Yale University |
| David Pesikoff and Nicole Longnecker | 2021, 2023 | Yale University |
| Clemente Pinedo | 2020 | Yale University |
| Karen Pritzker | 2021 | Yale University |
| Stephen Quazzo | 2019 | Yale University |
| Roger Rankin | 2018 | Yale University |
| Farzad Rastegar | 2016, 2018 | Yale University |
| Thomas and Susan Reinhart | 2019, 2020 | Yale University |
| Tom and Susan Reinhart | 2020 | Yale University |
| Xavier and Nicole Rolet | 2023 | Yale University |
| Pierpaolo Rossi and Linda Kung-Rossi | 2021, 2024 | Yale University |
| Andrew and Barbara Rothschild | 2024 | Yale University |
| Kenneth Rotman and Amy Kaiser | 2023, 2024 | Yale University |
| Jean and Melanie Salata | 2023 | Yale University |
| Michael and Amanda Salzhauer | 2022, 2023 | Yale University |
| Eric and Margaret Scheyer | 2020 | Yale University |
| Andreas and Sandra Schlaepfer | 2023 | Yale University |
| Joseph Schull and Anna Yang | 2021 | Yale University |
| Dwight Scott | 2019 | Yale University |
| David Shapiro and Abby Pogrebin | 2021 | Yale University |
| Michael and Amanda Salzhauer | 2022 | Yale University |
| Eric and Margaret Scheyer | 2020 | Yale University |
| Joseph Schull and Anna Yang | 2021, 2022 | Yale University |
| Nelson and Marianna Sendas | 2023, 2025 | Yale University |
| Ira and Bonnie Siegel | 2015, 2023 | Yale University |
| Sriram Sivaram and Priya Sriram | 2022, 2023, 2025 | Yale University |
| Richard and Deborah Smilow | 2017, 2018 | Yale University |
| David and Karen Sobotka | 2019 | Yale University |
| Jonathan Sokoloff | 2011, 2013, 2016, 2019 | Yale University |
| Claire Solot | 2020 | Yale University |
| Joan Solotar | 2020 | Yale University |
| Peter Soros | 2009, 2020 | Yale University |
| Lawrence Spera and Mieko Willoughby | 2020 | Yale University |
| Robert and Emily Spinna | 2023 | Yale University |

| Parent Name(s) | Child(ren)'s Class Year(s) | Defendant University |
|---|---|---|
| Joshua Steiner and Antoinette Delruelle | 2021 | Yale University |
| J. Daniel Swift and Julie Kohn | 2019, 2021 | Yale University |
| Gene and Tracy Sykes | 2023, 2024 | Yale University |
| Andrew Tisdale | 2018 | Yale University |
| James and Melissa Triedman | 2025 | Yale University |
| Willard and Anne Umphrey | 2021, 2022 | Yale University |
| Bennet Van de Bunt and Laura Fox | 2021 | Yale University |
| Peter and Elizabeth Vanderslice | 2021 | Yale University |
| David and Sandra Visher | 2014, 2016, 2018, 2022 | Yale University |
| Bryan and Carolina Vroon | 2023, 2024 | Yale University |
| Chaoyong Wang and Yifei Li | 2015, 2016, 2023, 2024 | Yale University |
| Edward and Lisandrea Weaver | 2023 | Yale University |
| Scott and Virginia Weisman | 2020 | Yale University |
| Brian Yoon and Mi-Hyung Kim | 2021, 2023 | Yale University |
| David Young and Amy Zhou | 2016, 2018 | Yale University |
| Alan and Judy Zafran | 2019 | Yale University |
| Ron Zeff | 2018 | Yale University |

## CERTIFICATE OF SERVICE

I, Hope Brinn, an attorney, hereby certify that on September 19, 2022, I caused a true and correct copy of the foregoing PLAINTIFFS' FIRST SET OF REQUESTS FOR PRODUCTION to be served electronically by emailing it to the following counsel of record for Defendants:

| | |
|---|---|
| Alan Schoenfeld | alan.schoenfeld@wilmerhale.com |
| Alexander J Kasner | akasner@cooley.com |
| Amy Lynn Van Gelder | avangeld@skadden.com |
| Benjamin F Holt | benjamin.holt@hoganlovells.com |
| Benjamin Richard Brunner | bbrunner@sidley.com |
| Britt Marie Miller | bmiller@mayerbrown.com |
| Carolyn Pelling Gurland | carolyn.gurland@whitecase.com |
| Casey T. Grabenstein | casey.grabenstein@saul.com |
| Charles A. Loughlin | chuck.loughlin@hoganlovells.com |
| Chong S Park | chong.park@ropesgray.com |
| Christopher Yook | cyook@kslaw.com |
| Christopher Dean Dusseault | cdusseault@gibsondunn.com |
| Christopher N. Thatch | cthatch@jonesday.com |
| Cole Thomas Wintheiser | cwintheiser@wc.com |
| Craig A Waldman | cwaldman@jonesday.com |
| Daniel Martin Feeney | dfeeney@millershakman.com |
| Daphne Lin | daphne.lin@freshfields.com |
| David Gringer | david.Gringer@wilmerhale.com |
| David H Sugg | dsuggs@whitecase.com |
| Deepti Bansal | dbansal@cooley.com |
| Derek Ludwin | dludwin@cov.com |
| Douglas E. Litvack | dlitvack@jenner.com |
| Edward W. Feldman | efeldman@millershakman.com |
| Elizabeth Anne Thompson | elizabeth.thompson@saul.com |
| Emily T. Chen | echen@kslaw.com |
| Eric J Mahr | eric.mahr@freshfields.com |
| Hashim M Moopan | hmmoopan@jonesday.com |
| Ishan K. Bhabha | ibhabha@jenner.com |
| Jaqueline Sesia | jsesia@gibsondunn.com |
| James A. Morsch | jim.morsch@saul.com |
| James L. Cooper | james.cooper@arnoldporter.com |
| James Peter Fieweger | jpfieweger@michaelbest.com |
| Jamie Lee | jamie.lee@hoganlovells.com |
| Jan Rybnicek | jan.rybnicek@freshfields.com |
| Jed Wolf Glickstein | jglickstein@mayerbrown.com |
| Jeffrey J. Bushofsky | jeffrey.bushofsky@ropesgray.com |
| Jennifer L. Greenblatt | jgreenblatt@goldmanismail.com |
| John Mark Gidley | mgidley@whitecase.com |
| Jon R. Roellke | jon.roellke@morganlewis.com |

| | |
|---|---|
| Jonathan Pitt | jpitt@wc.com |
| Karen Hoffman Lent | karen.lent@skadden.com |
| Kate Wallace | kwallace@jonesday.com |
| Kelsey Annu-essuman | kannuessuman@sidley.com |
| Kenneth Michael Kliebard | kenneth.kliebard@morganlewis.com |
| Laura Bernescu | laura.bernescu@skadden.com |
| Lauren J Hartz | lhartz@jenner.com |
| Leah Harrell | leah.harrell@arnoldporter.com |
| Matthew David Heins | mheins@wc.com |
| Matthew Lawrence Kutcher | mkutcher@cooley.com |
| Michael Rubin | michael.rubin@arnoldporter.com |
| Molly Pallman | molly.pallman@hoganlovells.com |
| Noah J. Kaufman | noah.kaufman@morganlewis.com |
| Norman Armstrong, Jr. | narmstrong@kslaw.com |
| Patrick Joseph Fitzgerald | patrick.fitzgerald@skadden.com |
| Rachel Susan Brass | rbrass@gibsondunn.com |
| Rami N Fakhouri | rfakhouri@goldmanismail.com |
| Reid J Schar | rschar@jenner.com |
| Robert A Milne | rmilne@whitecase.com |
| Robert Alois Van Kirk | rvankirk@wc.com |
| Samer Makram Musallam | samer.musallam@ropesgray.com |
| Sarah Forsythe Kirkpatrick | skirkpatrick@wc.com |
| Scott David Stein | sstein@sidley.com |
| Serena Georgette Rabie | srabie@novackmacey.com |
| Seth P Waxman | seth.waxman@wilmerhale.com |
| Stephen Novack | snovack@novackmacey.com |
| Stephen J. Siegel | ssiegel@novackmacey.com |
| Stephen M. Medlock | smedlock@mayerbrown.com |
| Sujal J. Shah | sujal.shah@morganlewis.com |
| Terri Lynn Mascherin | tmascherin@jenner.com |
| Tina M. Tabacchi | tmtabacchi@jonesday.com |
| Valarie Hays | valarie.hays@arnoldporter.com |
| Zachary Thomas Fardon | zfardon@kslaw.com |

By: <u>Hope Brinn</u>
Hope Brinn
BERGER MONTAGUE PC
2001 Pennsylvania Ave, NW
Washington, DC 20006
Tel.: (202) 559-9745
hbrinn@bm.net