# EXHIBIT 31

Message
_____

**From:**      Christopher Watson [/O=NUEXCH/OU=EXCHANGE  ADMINISTRATIVE  GROUP
               (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CWD837]
**Sent:**      5/5/2017 2:06:10 PM
**To:**        Lois Tabor [lmt@northwestern.edu]
**Subject:**   FW: Waitlist 2017, Round I.xlsx


You didn't do an appropriate copy and paste of Morty's names. Too much sensitive information was included on the spreadsheet you sent to me that I then shared. Please fix it immediately. In addition to team leads, Angela and Barb also received the information.

Thank you.

Chris

Christopher Watson
Dean of Undergraduate Admission
Northwestern University
1801 Hinman Avenue
Evanston, IL 60208
847.491.4100 p
847.467.1317 f

**From:** Christopher Watson
**Sent:** Thursday, May 04, 2017 5:22 PM
**To:** Aaron Zdawczyk; Allen Lentino; Andrew Linnehan; Chad David Faber; Chris Tokuhama (Tokuhama@northwestern.edu); Elisabeth Hoberman Kinsley; Kimberley Jean Lindsay; Onis Cheathams; Shep Shanley; Sue Kwan; Toni Garcia
**Cc:** Angela Yang; Barb Bamburg
**Subject:** Waitlist 2017, Round I.xlsx

Attached you'll find the first round of waitlist names to call in the next couple of days (if you're not here, ask a buddy). As in years past, we contact the student and need a verbal (or email) commitment before putting them through as an official admit. Once you receive a yea or nay, please let Lois know. Aaron shared the process for admitting in a previous email. You can let Barb or Lee know if they no longer want to be considered and should be removed from the active list.

This is just the first round. A group of Pell applicants will be coming tomorrow or Monday. There's likely to be a final round III later next week.

Chris

ATTORNEYS' EYES ONLY                                                          NULIT-0000169661

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UID_0000431141781 | | Colleague | | RD | Her father, ██████ (deceased), was ██ area financial executive, alum of Williams College, and associate of President Schapiro. ██ mother's name is ██████ is her second undergraduate year at McCormick. | | OP | Admit | | | | Current student, sibling ██ 2019 | B3 | MG Capacity: $200K. Father, the late ███ was SVP and CFO of ██████ Mother, ██████ is a board member and investor in ██████ an alternative energy startup. NU Giving: $2,180. | 8/29/2016 | | | WCAS | |
| 2 | UID_0000746984437 | | ARD - Naftali | ARD | RD | Father, ██████ Father of the candidate is a neurosurgeon. | | ARD | Admit | | | | Father ██ BA ██████ | C | UOR: $100k-249k; lifetime giving: $9,400 | 2/18/2017 | | | MLEAS | |
| 3 | UID_0000510899279 | | ARD - Greenbaum | ARD | RD | ██████ is the great-granddaughter of ██████ Her uncle is ██████ and her sister ██████ is a current student | | ARD | Admit | | | | Sibling ██ BA ██ | B1 | Step-great-grandfather, ██████ has MG capacity of $3 billion. Step-grandfather, ██████ has a MG capacity of $51 million. Mother, ██████ and her sisters are the children from the first marriage of ██████ who married ██████ in 1982. ██████ is a research organizer at the ██████ | 2/18/2017 | | | SESP | |
| 4 | UID_0000320231151 | | Block, Judy; O'Keefe, Barbara | Prospective Donor; Trustee; Dean SOC | ED | ██████ recommended that President Schapiro meet with ██████ and his parents. They met with President Schapiro on October 20th. Trustee Judy Block wrote Marilyn to recommend this candidate. This candidate met with Dean O'Keefe and she is very interested in him - she was very impressed at their meeting. The candidate wrote President Schapiro a note on 1/11 and he responded. Block recommends: ██████ | | OP; ARD; OAP | Admit | | | | | B2 | MG Capacity: $1M. Father, ██████ is an ██████ known for his roles in ██████ His ██████ was a ██████ Mother, ██████ is a ██████ NU Giving: $0. | 11/14/2016 | N | | COMM | |
| 5 | UID_0000861079633 | | | Staff | RD | ██████ wrote to Morty on 12/30 to say that his son had submitted his application. Morty had asked ██ to do so when he met the candidate in the ██████ | | OP | Admit | | | | Father ██ 1992 | B3 | Staff: n/a | 1/12/2017 | | | MLEAS | |
| 6 | UID_0000762644921 | | | Friend of President Schapiro | RD | A family friend of President Schapiro, ██████ wrote to recommend the son of a close family friend of hers for admission. The candidate met with President Schapiro on 2/20. | | OP | Admit | | | | | B3 | ██████ MG Capacity: $750,000. Father, ██████ is a managing partner at ██████ an accounting firm in ██████ The firm serves as the principal auditor for ██████ the second-largest publicly-traded company in ██████ Mr. ██████ has been credited for advising the largest ██████ in ██ and has also being on the tax and advisory council of ██████ Mother, ██████ NU Lifetime Giving: $0 | 1/10/2017 | | | MLEAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 7 8 | UID_0000469422656 | | O'Keefe, Barbara, ARD Trodello, ARD - Varga | Dean SOC; ARD | RD | This candidate is a former cherub and daughter of ▓▓▓▓ heavyweights | | OAP | Admit | | | | | B3 | MG Capacity: $$750K to $2M. Father, ▓▓▓ is half of the ▓▓▓ who ▓▓▓, including ▓▓▓ Mother, ▓▓▓ is a ▓▓▓ She has worked on a number of ▓▓▓, including ▓▓▓ NU Giving: $0. | 2/1/2017 | | | COMM | |
| 9 | UID_0000693200366 | | Scott; Crown, Lester; Harris, Ira; Satter, Muneer | Donor; Trustee; Trustee; Trustee | ED | ▓▓▓ wrote to Morty on behalf of this candidate. We do not know their relationship. Lester Crown wrote to Marilyn that the applicant might be of interest to NU. She is the daughter of ▓▓▓ second in command of one ▓▓▓ of the four divisions under ▓▓▓ Mr. Crown does not know the candidate to recommend personally. Update 11/29/16: Ira Harris emailed President Schapiro to recommend ▓▓▓ based on her academics and theater experience. Mr. Harris' connection to the candidate is unknown.12/15/16: ▓▓▓ forwarded a message to President Schapiro from ▓▓▓ to ask about possibilities. Trustee Muneer Satter called Marilyn to recommend the candidate.Ira Harris recommends: | | OP; OAP; ARD | Admit | | | | | B2 | MG Capacity: $1M. Father, ▓▓▓ is an attorney at ▓▓▓ Mother, ▓▓▓ is the CEO of ▓▓▓ NU Giving: $0 | 11/14/2016 | N | | COMM | |
| 10 | UID_0000086583795 | | ARD - Helton | ARD | RD | Parents are ▓▓▓ KSM '88 and ▓▓▓ KSM '91. | | ARD | Admit | | | | | C | UOR: $250-499K; Lifetime Giving $25,475 | 2/18/2017 | | | WCAS | |
| 11 | UID_0000674654313 | | Trustee | | RD | Trustee ▓▓▓ wrote to Morty and Bob to plan a visit for his grandson, the candidate, in August. The candidate wrote President Schapiro on 12/31 to say he had completed his application and would send it directly. | | OP; OAP | Admit | | | | Grandfather Grandmother Law | B2 | MG Capacity: $2M-$4.9M; UOR: $10K-$24K. Grandfather, ▓▓▓ is the founder of ▓▓▓ NU Giving: $347,746. Father, ▓▓▓ is the vice chairman of ▓▓▓ He setup ▓▓▓ first ▓▓▓ in ▓▓▓ and went on to hold several executive positions with ▓▓▓ He then spent eight years owning and running an international development advisory firm, ▓▓▓ Mother, ▓▓▓ is a general practitioner. She and Mr. ▓▓▓ are divorced. NU Giving: $0 | 11/23/2016 | | | WCAS | |
| 12 | UID_0000574515469 | | Non-alum | | ED | ▓▓▓ are aunt and uncle to the applicant. They wrote Morty to recommend ▓▓▓ for admission on October 30th. | | OP | Admit | | | | | B3 | MG Capacity: $190,000. Father, ▓▓▓ and mother, ▓▓▓ are the owners of ▓▓▓ a local bookstore in ▓▓▓ which they purchased in 2005. ▓▓▓ worked in real estate prior to the 2008 financial crisis. NU Lifetime Giving: $0 | 11/2/2016 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 13 | UID_0000418683337 | | Blount, Sally | KSM Dean | RD | Blount recommends: ███ | | OAP | Admit | | | | | C | MG Capacity: $400K Father, ███ '88 MBA, serves on the board of directors of ███ Mother, ███ is a partner at the international law firm ███ NU Giving: $642. | 2/24/2017 | | | | |
| 14 | UID_0000597822882 | | ARD · Strait | ARD | RD | Parents are ███ and ███. Grandfather is ███. His cousin, ███ was admitted to Northwestern during Early Decision. | | ARD | Admit | | | | Mother ███ BA; Father ███; Grandfather ███ | B1 | Parents UOR: $250K $499K, Lifetime Giving: $1,675. Grandfather's UOR: $1M-$1.9M, Lifetime Giving: $733,500 | 2/18/2017 | | | WCAS | |
| 15 | UID_0000882076074 | | ARD · Becka | ARD | ED | Recommended by ███, an active NUUC Regional board member, ███ applied early decision and was deferred to regular decision | | ARD | Admit | | | | Mother ███, BA ; Father ███ | C | UOR: $250K-$499K Lifetime giving: $13,975 | 2/18/2017 | | | WCAS | |
| 16 | UID_0000218509121 | | ARD · Nacol | ARD | RD | Mother ███ and father ███ | | ARD | Admit | | | | Mother ███; Father ███; Grandfather ███ | C | UOR: $100K-$249K; Lifetime Giving: $4,815 | 2/18/2017 | | | WCAS | |
| 17 | UID_0000400706745 | | Blount, Sally | Dean KSM; KSM Grad | RD | Niece of KSM grad and donor ███ Blount recommends: ███ | | OP; OAP; ARD | Admit | | | | | B3 | MG Capacity: $250K to $500K. Father, ███ is the president's advisor at ███ a mobile phone and internet service provider in ███ He is also a director at ███ Mother, ███ is a director at ███ NU Giving: $0. Uncle ███ has a major gift capacity of $100M. Lifetime Giving: $85,000 | 12/16/2016 | | | WCAS | |
| 18 | UID_0000417717626 | | ARD · J. Burke | ARD | RD | Father, ███ and mother, ███ (non-alum) are active members of the ███ Older brothers ███ and ███ are current students at NU. | | ARD | Admit | | | | Father ███ BA; Sibling ███; Sibling ███ | B3 | *UOR: $250K-$499K; Lifetime Giving: $59,200* | 2/18/2017 | | | WCAS | |
| 19 | UID_0000661399878 | | ARD · Payton | ARD | RD | Father, ███ is COO and general counsel of ███ He is speaking to students on campus in mid ███ to offer advice. | | ARD | Admit | | | | Father ███ BA | C | UOR: $100K-$249K; MG Capacity: $250K-$499K. Father, ███ is the COO and general counsel of ███ at a ███ He first joined ███ predecessor company, ███ in 2007 after serving as SVP of business affairs at ███ Mother, ███ received her bachelor's degree from Santa Clara University. NU Giving: $5,645 | 2/18/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 20 | UID_0000065907871 | Ryan, Pat; | Trustee | | ED | ██ is grandfather to the candidate. ██ wrote to Trustee Pat Ryan, who forwarded the letter to President Schapiro for consideration. | | OAP; OP | Admit | | | | | B3 | MG Capacity: $300,000. Father, ██ is a radiologist at the ██ Mother, ██ a physician. NU Lifetime Giving: $0. Dr. ██ father is ██ the ██ Estimates of his net worth range from ██ | 11/14/2016 | N | | | WCAS | |
| 21 | UID_0000349489740 | | ARD - Strait | Parent, ARD | RD | Parent of ██ wrote President Schapiro to recommend son ██ who has applied to WCAS. | | OP; ARD | Admit | | | | current student, sibling ██ | B1 | MG Capacity: $8.5 million (PRP 12/2/2015). Father, ██ is co chairman of the ██ He is also a director of ██ chairman of the ██ Mother, ██ a founder and designer at ██ an online store featuring ██ is a director of the ██ (assets of $306,922 and distributions of $254,752 in 2015). NU Lifetime Giving: $42,250. | 1/30/2017 | | | | WCAS | |
| 22 | UID_0000521960416 | Segal, Gordon | Trustee | | RD | Trustee Gordon Segal wrote to UGA and copied Marilyn to recommend the candidate to WCAS. The candidate is son of alum ██ | | OAP | Admit | | | | Father; ██ | BA | MG Capacity: $29,000. Father, ██ He is the founder and leader of ██ a ██ Mother, ██ is a college graduate. NU Lifetime Giving: $50,234. | 1/30/2017 | | | | WCAS | |
| 23 | UID_0000354475053 | | Trustee | | RD | ██ wrote to Bob McQuinn to inquire about his nephew, the candidate, who might apply to Northwestern. | | OAP; ARD | Admit | | | | | B3 | Giving Capacity: $30K to $120K. Father, ██ is the chief marketing officer and VP coordinator of ██ at ██ Mother, ██ and a senior lecturer at ██ NU Lifetime Giving: $0K. Uncle, ██ is president of the ██ of a powerful ██ He is a National Trustee and a member of the ██ UOR: $10M to $24.9M. MG Capacity: $30M. NU Lifetime Giving: $636K. | 1/30/2017 | | | | WCAS | |
| 24 | UID_0000223687431 | Montgomery, Toni-Marie | Trustee; Dean SOM | | RD | The candidate, ██, is granddaughter of Trustee ██ Toni-Marie wrote to Marilyn on 12/21 to say that the ██ had mentioned to her their hopes that ██ would be admitted to NU. | | OAP | Admit | | | | Father; ██ Mother, ██ Grandmother, ██ | B2 | MG Capacity: $250,000 to $499,999. Father, ██ is director of rheumatology at ██ is the president of the ██ NU Lifetime Giving: $576,900. | 10/26/2016 | | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UID_0000986490884 | | | Colleague | RD | is the grandson of ███ Former President of ███ and he met with President Schapiro on August 23rd. **1/1:** The candidate wrote to President Schapiro with an update on his studies. | | OP | Admit | | | | | B3 | Giving Capacity: $60K. Father, ███ is the ███ at the ███ Mother, ███ is a Cataloguer of Prints at the ███ Lifetime NU Giving: $0. late father, ███ was a former president of ███ He passed away on October 20, 2017. | 10/26/2016 | | | WCAS | |
| UID_0000497543405 | | | KSM'02, visited with Pres. Schapiro during 2012 | RD | ███ wrote to President Schapiro to recommend this candidate, who is the nephew of ███ a friend and successful entrepreneur. | | OP | Admit | | | | | C | MG Capacity: $250K to $750K. Father, ███ is the deputy general manager at ███ Mother ███ is the financial manager at ███ NU Giving: $0. | 2/27/2017 | | | | |
| UID_0000825696712 | | ARD - Kelley | ARD | RD | Father ███ is a lead ███ faculty member. | | ARD | Admit | | | | | B2 | n/a | 2/18/2017 | | | WCAS | |
| UID_0000482051589 | | ARD - Johnson | ARD | RD | Older brother, is ███ Father has formed a close relationship with Dean Julio Ottino and may be invited to the McCormick Advisory Board. | | ARD | Admit | | | | Sibling | BA | B3 | UOR: $250K – $499K; Lifetime Giving: $170,000 | 2/18/2017 | | | MEAS | |
| UID_0000050562852 | | Bienen, Henry | President Emeritus | RD | Henry Bienen forwarded Marilyn a letter from ███ saying that his daughter ███ was deferred from Yale and will now be applying to NU. Medium interest to Mr. Bienen. Bienen recommends: | | OAP | Admit | | | | | B2 | ███ Faculty N/A | 1/13/2017 | | | WCAS | |
| UID_0006646595307 | | ARD - Bachman | ARD | RD | ███ currently have a child, ███ NU, ███ may have recently left ███ and on his LinkedIn profile is listed as ███ | | ARD | Admit | | | | Sibling ███ no degree | C | $250-499K; Lifetime Giving: $ 18,066.64 | 2/18/2017 | | | WCAS | |
| UID_0000533581148 | | ARD - Hagerty | ARD | RD | Father, ███ is Co-CLO of ███ serves on Board of Trustees at ███ | | ARD | Admit | | | | Sibling ███ BA | B2 | MG Capacity: $6.5M. Father, ███ P, is co-CLO of private equity firm ███ He also serves on the board at ███ Mother ███ Mr. and Mrs. ███ have given $2.5 million to the ███ their alma mater. NU Giving: $561. | 2/18/2017 | | | MEAS | |
| UID_0000287973290 | Ubben, Jeff | Donor; Trustee | ED | ███ wrote to President Schapiro to recommend this candidate. **12/17:** Trustee Jeff Ubben wrote to Marilyn to inquire about who is the daughter of a business friend of Ubben's. Ubben expressed to Marilyn that his was not close to him, but that he wants to support. **1/23:** Ubben wrote Marilyn again to say he was going in stronger on this candidate. Marilyn assured we would follow up in March. | | OP; ARD; OAP | Admit | | | | | B2 | MG Capacity: $830K. Father, ███ is a managing director at ███ Mother, ███ Lifetime Giving: $0 | 12/4/2016 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UID_0000025810141 | | ,  | Donor | RD | wrote to Chris Watson to recommend this candidate for admission. He has worked with the candidate in a camp for kids with cancer, where she was active. | | OAP | Admit | | | | | C | MG Capacity: $12,000. Father, is a territory manager responsible for the Mother, is a permanent substitute teacher at NU Lifetime Giving: $0. | 1/12/2017 | | | WCAS | |
| UID_0000113717456 | | | Alum | RD | father of the candidate, told Morty about his son's application in Beijing and wrote to follow up on December 23rd. | | OP | Admit | | | | | Father | MG Capacity: $50,000 $100,000. Father, is the chair and president of . is a graduate of Mother, The parents appear to live in NU Lifetime Giving: $100. | 1/13/2017 | | | WCAS | |
| UID_0000424207406 | | ARD - Davidson | ARD | RD | Father is former Co-Chair of and member since 2010. President of | | ARD | Admit | | | | | Father | UOR: $100k- 249k; lifetime giving: $30,505 | 2/18/2017 | | | WCAS | |
| UID_0000453246806 | | Harrison, Dean | Trustee and President and CEO NMH | RD | Dean Harrison wrote to President Schapiro to recommend this candidate, son of faculty oncologist | | OP | Admit | | | | | Brother   BA | B3 | faculty/staff | 1/27/2017 | | | WCAS | |
| UID_0000550932923 | | Blount, Sally | KSM Dean | RD | Dean Blount's office asked OAP to track this candidate. Blount recommends: | | OAP | Admit | | | | | | B3 | Faculty n/a | 10/26/2016 | | | WCAS | |
| Mills | Tessa | Schapiro, Morty | President | RD | This candidate met with President Schapiro on February 3rd and wrote to thank him. Father of the candidate is , CEO COO of is married to donor and KSM'90. | | OP | Admit | | | | | Grandfather, Grandfather?, | B2 | MG Capacity: $7M. Father, is the CEO of a privately-owned company. The company has been owned by family since 1910; he is a member of the fourth generation of his family to manage the company. is one of two trustees of the 2015 total assets: $4.5M). He has also served as a trustee on the Mother is NU Giving: $2,500 | 2/7/2017 | | | WCAS | |
| | | Jones, Dan | Trustee | ED | Trustee Dan Jones wrote to Marilyn to recommend this candidate. Relationship unknown. Dan Jones recommends: | | OAP | Admit | | | | | Father 1992 FSM | B3 | MG Capacity: $440K. Father, is an with his own practice. (sales: $670K, 4 employees). Mother, is also a She works at with one other practitioner (sales info n/a). NU Giving: $409. | 11/14/2016 | N | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President; UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | UID_0000590685852 | | | Alum | RD | ▮▮▮ wrote to Bob McQuinn to notify that his son is applying to Northwestern. The candidate met President Schapiro and Bob McQuinn at a dinner and wrote to thank them on 2/13. | | OP | Admit | | | | Father, ▮▮▮ | B2 | UOR: $10K-$24K. Father, ▮▮▮ known for his roles in ▮▮▮ Mother, ▮▮▮ is a known for her roles in ▮▮▮ are divorced. NU Giving: $150 | 1/24/2017 | | | WCAS | |
| 41 | UID_0000024200086 | | ARD -- NY | ARD | ED | Father is ▮▮▮ he is a member of the ▮▮▮ | | ARD | Admit | | | | Father ▮ 1986; current student, sibling ▮ 2020 | B3 | UOR: $100 249; lifetime giving: $35,125.00 | 11/4/2016 | | | WCAS | |
| 42 | UID_0000819363617 | Harrison, Dean | Dean NM | RD | Dean Harrison wrote to President Schapiro on 2/13 to forward a note from his ▮▮▮ recommending her daughter and ask for consideration. | | OP | Admit | | | | | B2 | Staff n/a | 2/13/2017 | | | MEAS | |
| 43 | UID_0000921262082 | Ottino, Julio; ARD - R; Williams | Dean; VP; ARD | RD | ▮▮▮) wrote to Julio Ottino on 1/18 to recommend his daughter for admission. ▮▮▮ is former CLO of ▮▮▮ He serves on the advisory board for ▮▮▮ Both parents are alumni, as well as both grandfathers and an uncle. | | ARD; OAP | Admit | | | | Father ▮▮▮ BA ▮▮▮ Grandfather ▮▮▮ MD ▮▮▮ | B3 | UOR: $250K $499K. Father, '84, is the CLO of ▮▮▮ an artificial intelligence company. He was also the founder and CLO of ▮▮▮ Mother ▮▮▮ MD, is the medical director of neuroscience at ▮▮▮ NU Giving: $61,205 | 2/3/2017 | | | MEAS | |
| 44 | UID_0000464683621 | Kabiller, David; ARD - Goff | Parent; Trustee; ARD | ED | ▮▮▮ parent of ▮▮▮ sophomore, wrote to President Schapiro to thank him for ▮▮▮ first year and to mention that his daughter will be applying ED. ▮▮▮ established ▮▮▮ a mentoring program for student-athletes within NU for Life. ▮▮▮ is co-founder of ▮▮▮ and CLO. ▮▮▮ is a former business partner to David Kabiller, who again expressed interest in this candidate to Marilyn on 2/16. The candidate wrote to President Schapiro regarding her deferral and he wrote back on 1/27. David Kabiller recommendees: ▮▮▮ | | OP; ARD; OAP | Admit | | | | Father ▮▮▮ current student, sibling ▮▮▮ | B1 | UOR: $15M. MG Capacity: $4M to $6.75M. Father ▮▮▮ based, ▮▮▮ in 2004 ▮▮▮ indirectly owns between 25% and 50% of the company, via a limited liability company called ▮▮▮ of which he is one of two sole officers. In conversations with Jim Phillips and Travis Goff, he mentioned an upcoming liquidity event and asked for naming opportunities within athletics in the $10 $15M range. Mother is ▮▮▮ NU Giving: $270K. | 11/23/2016 | b | | WCAS | |
| 45 | UID_0000573049502 | ARD - Greenbaum | ARD | RD | ▮▮▮ is the daughter of current ▮▮▮ There are no NU connections but the ▮▮▮ family are co-owners of the ▮▮▮ | | ARD | Admit | | | | | B1 | MG Capacity: $10M+ Father, ▮▮▮ is the ▮▮▮ member of the ▮▮▮ family, who own the ▮▮▮ He is a ▮▮▮ have been recently valued at $2.2 billion. The ▮▮▮ family purchased the ▮▮▮ grandfather, ▮▮▮ has an estimated net worth of ▮▮▮ Mother is ▮▮▮ NU Giving: $0. | 2/18/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UID_0000429836325 | Bienen, Henry | President Emeritus | | RD | Henry Bienen sent the name and a recommendation for Marilyn. He also applied to Duke. The candidate's father was chief scientist at ███ and on the board of ███ and now is CEO of ███ Of medium high interest to Mr. Bienen - he seems to know the candidate personally. Henry Bienen recommends; ████████ | ████ | OAP | Admit | | ████ | ████ | | B3 | UOR: $25K to $49K; MG Capacity: $360K. Father, ███ is CEO of ███ biopharmaceutical company ███ as well as a member of the company's board of directors. He has a long career in biopharmaceutical firms ███ is also an adjunct professor at ████ Mother is ███████ pharmacist. NU Giving: $0 | 11/1/2016 | | | WCAS | |
| UID_0000540771584 | | ARD - Varga | ARD | RD | Parents are ████████████ and ████████ journalist. | | ARD | Admit | | ████ | ████ | | B3 | UOR: $100-249K; Lifetime Giving: $0; salary is estimated to be $8m/year from the ████ | 2/18/2017 | | | Medill | |
| UID_0000398929436 | | ARD - Hammock; Peterson, Penelope | Donor; ARD; Dean | ED | ████████████ is an active member of ████████████ and a likely candidate for the next board chair. He wrote to President Schapiro on November 10th to recommend his daughter for admission. President Schapiro met ███ at a campaign dinner last spring in ████. Dean Peterson contacted President Schapiro and Mike Mills to strongly endorse this candidate for admission. | | OP; ARD | Admit | | ████ | ████ | Father ████ | B1 | UOR $5M to $9.9M. MG Capacity: $8M. Father, ███████ is the EVP of ███ at ████████. Wealth X estimates that his net worth is at least ████████ serves on the ████████████ Mother is █████████ NU Giving (and pledge balance): $755,130. | 11/9/2016 | | | SESP | |
| UID_0000092177301 | | ARD - Payton | ARD | ED | Mother, ██████ brother ██ is ████ Father ████ may join the National Advisory Council for the School of Communication. ████████ endowrd the ████████████ hosted the ████████████ | | ARD | Admit | | ████ | ████ | Mother ████ current student, sibling 2019 | B2 | UOR: $500K to $999K. MG Capacity: $600K. Father, ███████ is the president of ████████ He oversees the world's largest ████ to consumers. Mother, ████ is a member of the ████████ and was a Reunion volunteer. NU Giving and pledge balance: $363,885. They have also made a $50K verbal pledge to ████████ payable in 2017 and 2018. | 11/14/2016 | N | | COMM | |
| UID_0000238407799 | | ARD - Greenbaum | ARD | RD | Father, ████████████ | | ARD | Admit | | ████ | ████ | Father ████ | BA C | UOR: $100K-$249K; Lifetime Giving: $8,157 | 2/18/2017 | | | COMM | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UID_0000203453207 | | McQuinn, Bob; ███ Maurer, Buckley | Alumnus; ARD; Faculty; ARD | RD | father of the candidate, wrote to Bob McQuinn to recommend this candidate. ███ is a co-chair of the ███ and co-chaired his ███. He is also a Giving Tuesday Volunteer, ███ spoke with Marilyn about the candidate, his granddaughter. Father is ███ co-chair of the ███ Mother is ███ Great-great-grandfather is ███ President of ███ Grandfather is ███ professor emeritus. | | ARD; OAP | Admit | | | | Mother, ███ BA Father, ███ BA; Grandfather, ███ BA Great-great grandfather was ███ | B1 | ███ JOR $100K to $249K. Father, ███ is principal and PM at ███ a financial advisory firm ($7.88 AUM, 18 employees). ███ is currently co-chair of ███ ███ Mother, ███ is a ruling elder of her church. NU Lifetime Giving: $114K. Pledge Balance: $30K. Grandfather, ███ is a professor emeritus at ███ UOR: $250K to $499K. MG Capacity: $100K to $250K. Lifetime NU Giving: $712K. Pledge Balance: $100K. | 11/22/2016 | b | | WCAS | |
| UID_0000661333063 | | Blount, Sally; ARD - Varga | KSM Dean; ARD | RD | Family friend of Mike George. Mike is particularly interested in this candidate. Blount recommends: | | | Admit | | | | | C ? | MG Capacity: $150K. Father, ███ is a partner at ███ He has more than 30 years of public accounting and consulting experience. Mother, ███ graduated from the University of Texas at Austin. NU Giving: $0. | 1/13/2017 | | | WCAS | |
| UID_0000000253829 | | Hayward, Tom; Jones, Dan | Trustee; Trustee | RD | The candidate was recommended to Marilyn by Trustee Tom Hayward and Trustee Dan Jones. The candidate's grandfather was ███ roommate in college. Important to Tom Hayward. Hayward called Marilyn McCoy to say that this candidate has accepted an offer from ███ There has not yet been a formal withdrawal so we are holding on the list for now. | | OAP | Admit | | | | Grandfather, ███ no degree | C | MG Capacity: $300,000. Father, ███ is ███ Mother, ███ is also ███ NU Giving: $0 | 1/30/2017 | | | WCAS | |
| UID_0000352717982 | | Hackett, Patrick; ARD - Rodeno | Trustee, ARD | RD | Trustee Pat Hackett wrote Marilyn to strongly recommend this candidate from WCAS. The candidate's mother, sister, grandmother were NU alums. NU is her first choice. She is the daughter of a friend to Pat Hackett. ███ are avid volunteers for Northwestern. | | OAP | Admit | | | | Mother, ███ BA Sibling, ███ BA Grandmother, ███ BA | B2 | ███ UOR: $100K to $249K. MG Capacity: $1M. Mother, ███ one of three co-founders of ███ a real-estate boutique law firm in ███ Father, ███ is the executive ███ The firm and its affiliates have approximately $10.7 billion in assets under management. NU giving and pledge balance: $211,562. ███ grandmother, the late ███ gave $1,186 to NU. | 2/8/2017 | | | WCAS | |
| UID_0000888286352 | | ARD - Mulhall | ARD | RD | Father, ███ is ███ and Mother, ███ is ███ Both siblings attended NU: ███ and ███ | | ARD | Admit | | | | Mother ███ BA Father, ███ BA Sibling ███ BA Sibling ███ BA | B3 | UOR: $50K-99K; Lifetime Giving: $47,745 | 2/18/2017 | | | MLAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| UID_0000997076374 | Ryan, Pat | Trustee | | RD | Trustee Pat Ryan wrote to Dean Watson to recommend this candidate. We do not know the relationship. | | OAP; OP; ARD | Admit | | | | | C | Giving Capacity: $25k to $50K. Father, ███ is a member of the board of ███ He has a long career in internet start-up businesses. ███ also serves on the board of the ███ Mother, ███ is the owner and principal of ███ an elder care facility in ███ NU Giving: $0. | 2/17/2017 | | | WCAS | |
| UID_0000934792566 | ARD - Varga | ARD | | RD | Father ███ is a film producer and co owner and Chairman/EVP of the ███ Ex wife ███ is a philanthropist. | | ARD | Admit | | | | | B1 | UOR $5M-9.9M; In 2014 ███ made a $1.2 million donation to the city's ███ also $10m to ███ In 2015 for research on athletic related brain injuries; donated $10 million to the ███ a member of ███ class of 1971, contributed $13 million in gifts, including a $3 million challenge to inspire other alumni and friends to contributeandthe ███ Lifetime Giving: $0 | 2/18/2017 | | | COMM | |
| UID_0000425735541 | Slivka, Ben; ARD - Payton | Trustee, ARD | | RD | Trustee Ben Slivka wrote Marilyn to highlight the application of the candidate, son of alum friend of Ben's. Father, ███ is on the ███ and is alumni lead teacher for the ███ course. | | OAP; ARD | Admit | | | | Father ███ BA | B2 | UOR $500K to $999K. MG Capacity: $500K. Father, ███ PhD '84, is the president and CEO of ███ a privately-held HVAC system computer company based in ███ Mother, ███ is a community volunteer. She is the president of the ███ and a former MD at ███ is a member of the ███ NU Lifetime Giving: $27K. | 1/12/2017 | | | WCAS | |
| UID_0000253548423 | ARD - Helton | ARD | | RD | Father is ███ private investor. | | ARD | Admit | | | | Father ███ BA | C | UOR: $100-250k; Lifetime Giving $550 | 2/18/2017 | | | WCAS | |
| UID_0000934022906 | ARD - Kelley | ARD | | RD | Father ███ is ███ Vice President of ███ | | ARD | Admit | | | | Sibling ███; Sibling ███ BA; Sibling ███ BA; MA ███ Sibling ███ BA | B2 | n/a | 2/18/2017 | | | MEAS | |
| UID_0000375119970 | | | | RD | The candidate is grandson of ███ | | OP | Admit | | | | | B2 | MG Capacity: $570,000. Father, ███ P, is a partner at the ███ legal firm. Mother, ███ is an artist. Grandfather ███ He was a member of the ███ Grandmother, ███ is deceased. She was an honorary member of the ███ a former member of ███ and a former member of ███ NU Giving: $309,472 (for ███ NU Giving: $0 (for ███ NU | 2/24/2017 | | | | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | UID_0000792962028 | Blount, Sally | | KSM Dean | RD | Blount recommends: ▮ | | OAP | Admit | | | | Mother, ▮ BA / Father, ▮ / Grandfather ▮ BA | B3 | ▮ Faculty n/a | 1/12/2017 | | | WCAS | |
| 63 | UID_0000128564909 | | | Faculty; Faculty | RD | ▮ wrote to President Schapiro to bring their son ▮ to his attention, noting that their older son ▮ is now a sophomore and very happy at NU. | | OP | Admit | | | | Current student, sibling, ▮ BA 2019 | B2 | ▮ Faculty n/a | 10/26/2016 | | | MLAS | |
| 64 | UID_0000510001136 | Schapiro, Morty | | President | RD | The candidate met Morty at the Ritz Carlton in ▮ where he promised to take a look at his application. The candidate emailed to follow up on December 23rd. | | OP | Deny | | | | | B3 | ▮ MG Capacity: $175K. Father, ▮ is a senior VP ▮ at ▮ Mother, ▮ attended Khalsa College for Women. NU Giving: $0. | 1/13/2017 | | | WCAS | |
| 65 | UID_0004624666609 | ARD - J. Burke | ARD | RD | | Father ▮ is an active member of the ▮ Older brother ▮ | | ARD | Deny | | | | Father ▮ BA / Sibling ▮ no degree | C | UOR - $50K-$99K; Lifetime Giving: $17,800 | 2/18/2017 | | | WCAS | |
| 66 | UID_0000743720028 | ARD - Grant | ARD | ED | Family friend of WCAS BOV Member Ivan Schlager '84. Father ▮ co founded ▮ and previously co-led the ▮ | | ARD | Deny | | | | | C | ▮ UOR - $100K-$249K; Lifetime Giving: 0 | 10/31/2016 | | | WCAS | |
| 67 | UID_0000650444052 | Wirtz, Rocky | | Trustee | ED | Rocky Wirtz wrote to Chris Watson to recommend the candidate for early decision. She is the daughter of ▮ Senior VP of ▮ for ▮ | | UGA; OAP | Deny | | | | | C | ▮ Giving Capacity: $70K. Mother, ▮ is a SVP of HR for ▮ Father, ▮ is an executive director at ▮ NU Giving: $0. | 11/1/2016 | | | WCAS | |
| 68 | UID_0000543784297 | | | RD | ▮ wrote President Schapiro on 1/17 to recommend this candidate as outstanding. He has known the candidate and his family for several years. | | OP | Deny | | | | | C | ▮ Giving Capacity: $15K. ▮ is an executive director at the ▮ Mother, ▮ is a records clerk at the 25th District Court. NU Giving: $0. | 1/25/2017 | | | WCAS | |
| 69 | UID_0000609206242 | | | Alumnus, Donor, Volunteer; Trustee; Trustee; ARD | ED | The candidate is the son of one of ▮ closest friends, the candidate's father, and the candidate know Adam Hoeflich. Trustee Neil Bluhm wrote to Bob McQuinn on 2/3 to recommend this candidate. We do not know their relationship. Gordon Segal wrote a recommendation to admissions for this candidate. We do not know their relationship. ▮ recommendees: ▮ | | ARD; OP; OAP | Deny | | | | Father ▮ | C ? | $25K - $49K. MG Capacity: $250K to $499K. Father, ▮ is a principal at ▮ a global commercial real estate company. He also serves on the company's executive committee and is a member of the ▮ Mother, ▮ is a substitute preschool teacher in the ▮ NU Giving: $9,822. | 11/14/2016 | N | | WCAS | |

(Hoeflich, Adam ▮ Segal, Gordon; Bluhm, Neil; ARD - Rodeno)

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 70 | UID_0000548586913 | | ARD – Strait; Lambert, Bill | ARD; Trustee | ED | Father ███ is a top donor to ███ and the incoming chair of the ███ Trustee Bill Lambert wrote Marilyn and President Schapiro to recommend this candidate for admission to Medill Also of interest to Lambert: ███ 1/10: Lambert contacted Marilyn to follow up on this candidate and Marilyn responded with details of the anticipated competitiveness of the incoming class. | | ARD; OAP | Deny | | | | | C | ███ UOR: $100K-$249K; Lifetime Giving: 0 | 11/2/2016 | | | MEDILL | |
| 71 | UID_0000967073106 | Brennan, Chris | Trustee | | ED | Trustee Chris Brennan wrote to Marilyn to recommend this candidate. They knew one another through ███ where the candidate was excelling in writing articles that were published. Chris Brennan recommends: ███ | | OAP | Deny | | | | | C | ███ MG Capacity: $290K. Mother, ███ is the founder of ███ a ███ website, as well as the ███ a website that offers ███ as they transition back to the workplace. Father, ███ is a partner at ███ where he focuses his law practice on complex litigation matters, ███ appear to be divorced. NU Lifetime Giving: $0 | 10/31/2016 | | | MEDILL | |
| 72 | UID_0000577224303 | McQuinn, Bob | VP ARD | | ED | Trustee Steve Wilson wrote to Bob McQuinn to bring this candidate to his attention because the parents ███ have been 7 figure donors to the ███ Steve Wilson does not wish for follow up. | | ARD | Deny | | | | | B3 | MG Capacity: $2.5M. Father, ███ is the managing director of ███ Mr. ███ is a member of the board of trustees at the ███ and is believed to be a seven-figure donor to the school. Wealth-X estimates his net worth as at least ███ Mother is ███ NU Lifetime Giving: $600. | 8/29/2016 | | | WCAS | |
| 73 | UID_0000909793568 | Blount, Sally; ARD – NY | KSM Dean; ARD | ED | Father is ███ Blount recommends: ███ ███ | | ARD; OAP | Deny | | | | Father ███ current student, sibling | C ? | Cherki  $100K - $249K; $4,625 | 11/2/2016 | | | WCAS | |
| 74 | UID_0000171548744 | ███ ARD – Perry-Madden | Alumna; ARD | ED | ███ wrote to President Schapiro on Nov 8th to recommend ███ whose father is ███ a close friend of ███ | | OP; ARD | Deny | | | | Father ███ | C | ███ UOR: $100K to $249K. MG Capacity: $100K. Father, ███ is a partner at the ███ based law firm where his practice focuses on commercial and civil litigation. Mother is ███ NU Giving: $515,200 (giving and pledge balance). | 10/26/2016 | | | WCAS | |
| 75 | UID_0000222805433 | Gilchrist | ARD | | ED | ███ (Board of Visitors member) wrote a letter of recommendation for ███ | | ARD | Deny | | | | | C | ███ UOR:  $100K-$249K; Lifetime Giving: 0. | 12/1/2016 | | | MLAS | |
| 76 | UID_0000546668720 | Mitchell, Lee | Trustee | | ED | Lee Mitchell wrote to Marilyn to recommend the daughter of his acquaintance ███ the ███ of ███ for ███ | | OAP | Deny | | | | | C | ███ MG Capacity: $600K to $750K. Father, ███ is a managing director and the ███ investment banking at ███ Previously, he spent 12 years at ███ NU ███ Mother is ███ NU Giving: $200. | 11/23/2016 | b | | SESP | |
| 77 | UID_0000476731192 | ARD – Johnson | ARD | | ED | Father, ███ is ███ and Grandfather ███ was ███ and former member of the ███ | | ARD | Deny | | | | Father Grandfather | ███ | ███ UOR: $100K-$249K; Lifetime Giving: $200 | 11/16/2016 | | | MEAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | UID_0000164398171 | | | Alumnus | ED | Alum ▮ wrote to President Schapiro to recommend this candidate, ▮ who is a former student of ▮ teaches 7th grade at ▮ recommendees: ▮ | | OP | Deny | | | | | B3 | Giving Capacity: less than $10K. (▮ is a applicant.) Father, ▮ is a painter with ▮ Mother is ▮ NU Giving: $0. | 10/31/2016 | | | WCAS | |
| 79 | UID_0000069703885 | Nelson, Wendy | Trustee | ED | | Trustee Wendy Nelson emailed Marilyn to track this candidate. Wendy Nelson recommendees: ▮ | | OAP | Deny | | | | Mother | C | MG Capacity: $275,000. Mother, ▮ '87, is president of ▮ ▮. Father, ▮ is founder and managing partner of ▮ Great-grandfather, ▮ (decd) was president of the ▮ NU Lifetime Giving: $8,900. UOR: $0. | 10/26/2016 | | | WCAS | |
| 80 | UID_0000464427445 | FitzSimons, Dennis; | Trustee | ED | | Trustee Dennis FitzSimons wrote a letter recommending this candidate ▮ acquaintance of President Schapiro, wrote to the President to recommend ▮ knows the candidate from her work as an ▮ | | OAP; OP | Deny | | | | B3 | MG Capacity: $650K to $1M. Father, ▮ is the co-founder and CIO at ▮ Previously he was a managing director at ▮ Mother, ▮ has worked as a human resource consultant. NU Giving: $0. | 11/14/2016 | N | | WCAS | |
| 81 | UID_0000750190707 | Hayward, Tom | Trustee | ED | | Tom Hayward called Marilyn to recommend this candidate, granddaughter of ▮ | | OAP | Deny | | | | Grandfather | C | MG Capacity: $450K. Father, Dr. ▮ is the president and attending physician at ▮ Mother, ▮ graduated from Stanford. NU Giving: $0. Grandfather, the late ▮ gave $95 to NU. | 1/24/2017 | | | WCAS | |
| 82 | UID_0000426991941 | | | | RD | ▮ wrote to UGA to recommend this candidate, who is the son of ▮ late cousin. ▮ wrote to President Schapiro and forwarded the letter from ▮ | | OP | Deny | | BA | | Sibling | C | MG Capacity: $615,000. Mother, ▮ is the author of more than ▮ books, including ▮ Father, ▮ is deceased. He was a CLO of the ▮ NU Lifetime Giving: $0. | 1/10/2017 | | | WCAS | |
| 83 | UID_0000852420577 | Blount, Sally; Kenney, Jerome; ARD NY | KSM; Trustee; ARD | ED | | Dean Blount's office asked OAP to track this candidate. Father ▮ is ▮ Trustee Jerome Kenney wrote Chris Watson to recommend. The candidate is a family friend of Trustee Kenney. Blount recommendees: ▮ | | OAP; ARD | Deny | | | | Father | B3 | UOR: $250K to $499K. MG Capacity: $1.8M. Father ▮ is the managing director and head of active equity at ▮ Mother, ▮ is an artist. NU Lifetime Giving: $104,400. | 11/14/2016 | N | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 84 | UID_0000702792384 | | Former President of | | ED | wrote to President Schapiro on 11/1 to recommend this candidate. | | OP | Deny | | | | | B3 | MG Capacity: $1 million. Father, is executive-in-residence at Mother is NU Lifetime Giving: $0. | 10/31/2016 | | | WCAS | |
| 85 | UID_0000839264694 | | Minow, Newt | Parent & donor; Trustee | ED | wrote President Schapiro to recommend the candidate's admission to SESP. The candidate is a daughter of a very good friend and law partner of rustee Newt Minow. wrote to President Schapiro on 1/4 to recommend this candidate. | | OP; OAP | Deny | | | | | C | MG Capacity: $500K. Father, is a history professor at Mother, is a partner and vice chair of both the global at the law firm NU Giving: $500. | 11/4/2016 | | | SESP | |
| 86 | UID_0000556764219 | | Bienen, Henry | President Emeritus | RD | This candidate was recommended to Henry Bienen by Of medium interest to Mr. Bienen. Bienen recommends. | | OAP | Deny | | | | | C | MG Capacity: $465,000. Father, is a managing director at college graduate from CUNY-Queens. NU Lifetime Giving: $0. | 1/17/2017 | | | SESP | |
| 87 | UID_0000096677110 | | Galvin, Chris | Trustee | RD | Trustees Chris Galvin spoke to Marilyn about this candidate. She is the daughter of a former executive. | | OAP | Deny | | | | Grandfather | C | Giving Capacity: $60K to $100K. Mother, is the owner of which installs and maintains communications equipment Previously she worked at for twenty years. Father, is the sole principal of a residential construction contractor NU Giving: $0. | 2/17/2017 | | | WCAS | |
| 88 | UID_0000470539630 | | | Parent | RD | wrote to President Schapiro to recommend the candidate, close friend to his son (NU class of 2021). recommends. | | OP | Deny | | | | | C | MG Capacity: $210K. Father, Dr. is a dentist and a member of the Mother, graduated from St. John's University. NU Giving: $0. | 1/2/2017 | | | WCAS | |
| 89 | UID_0000531644901 | | ARD -- NY | ARD | ED | Flagged by alumnus and dono the applicant's father is a close business associate and mentor. | | ARD | Deny | | | | | | UOR: $100K-$249K; Lifetime Giving: 0 | 10/26/2016 | | | COMM | |
| 90 | UID_0000451345278 | | Louis, Jeff | Trustee | ED | Trustee Jeff Louis wrote to Marilyn to add interest to (Med interest) | | OAP | Deny | | | | | C | Giving Capacity: $15K to $50K. Father, is a project manager at the architectural firm Mother, is a graphic designer at NU Giving: $0. | 10/26/2016 | | | WCAS | |
| 91 | UID_0000074314887 | | ARD - Payton | ARD | ED | Sibling of '18. Parents recently attended an event hosted by Trustee David Kabiller in | | ARD | Deny | | | | Current student, sibling | C | UOR: $100K; Lifetime Giving: $250 | 11/14/2016 | N | | WCAS | |
| 92 | UID_0000940825071 | | Jones, Dan | Trustee | ED | Trustee Dan Jones wrote to Marilyn to recommend this candidate. Relationship unknown. Dan Jones recommends: | | OAP | Deny | | | | | C | MG Capacity: $650K to $800K. Father Mother is NU Giving: $0. | 11/2/2016 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
| 93 | UID_0000747265499 | Marshall, Barbara | Trustee Spouse | | ED | Barbara Marshall wrote to Chris Watson to recommend this candidate, whom she met through relatives ███ and has known since birth. ███ | | OP; OAP | Deny | | | | | C | Giving Capacity: $2k to 5K. Mother, ███ is an independent distributor at ███ NU Giving: $0. Ms. ███ appears to be divorced from ███ father, ███ who has worked at ███ and has been a project engineer at ███ Giving Capacity: $5k. NU Giving: $0. | 10/26/2014 | | | WCAS | |
| 94 | UID_0000098999881 | Keyman, Melih; Bienen, Henry | Trustee; President Emeritus | | ED | Melih Keyman wrote President Schapiro on October 21st to express his strong recommendation of the candidate for admission. Mr. Bienen forwarded a recommendation to Marilyn from the father of the candidate, but expressed low personal interest. | | OAP; OP | Deny | | | | Sibling ███; Sibling ███ | B3 | Unable to qualify because of legal actions and outstanding debts that came to light with parent's death. Father, ███ died in December 2009 with a debt of ███ Legal actions continue. | 11/7/2016 | | | WCAS | |
| 95 | UID_0000759242239 | Bienen, Henry; Walcott, Rob | President Emeritus; Faculty | | ED | Henry Bienen asked Marilyn to assist with a tour for this candidate. OAP created an itinerary for him for November 7th. ███ P'11 is interested as well and is scheduled to be on the tour with the candidate. Rob Walcott wrote a letter of recommendation to Chris Watson. Mr. Bienen has medium interest, but expressed to Lutz that it looked unlikely based on the stats. Henry Bienen recommendees: ███ | | OAP; ARD | Deny | | | | | C | MG Capacity: $800K. Father, ███ He is a part of the team building ███ an innovation program that delivers briefings, roundtable services and growth advisory board opportunities to global IT leaders. Mother is ███ NU Giving: $0. | 10/31/2014 | | | WCAS | |
| 96 | UID_0000483451612 | Segal, Gordon | Trustee | | ED | Trustee Gordon Segal wrote to Chris Watson and copied Marilyn McCoy to recommend the candidate, whose grandfather, ███ is alum'66. We do not know Segal's relationship with the candidate or her grandfather. | | OAP; UGA | Deny | | | | Grandfather | C | MG Capacity: $185K. Father, ███ is the founder of ███ a real-estate development and venture capital company in ███ Mother, ███ is an interior designer and the director of design for ███ Grandfather ███ is an attorney. NU Lifetime Giving: $0 | 11/14/2016 | N | | SESP | |
| 97 | UID_0000747291698 | | | Alum | RD | ███ wrote a recommendation for the candidate, whom she and her husband have known since he was a child. The candidate's father is a business associate with ███ | | OAP; OP | Deny | | | | | C | Giving Capacity: $30K. Father, ███ is a self-employed consultant with a long career as ███ Most recently, founded and served at CEO of ███ (info n/a). Mother, ███ has worked as a yoga instructor. NU Giving: $0. | 1/11/2017 | | | WCAS | |
| 98 | UID_0000888339077 | | | | ED | President Schapiro was CC'ed on a letter from ███ to UGA to recommend ███ for early admission to WCAS. The candidate is a family friend. | | OP | Deny | | | | | C | MG Capacity: $255,000. Father, ███ is a managing director of marketing and business development at ███ Mother, ███ graduated from Boston University. NU Lifetime Giving: $0. | 11/2232016 | b | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President; UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name A | First Name B | Interested Party C | Affiliation D | App Type E | Comments F | High School G | Submitted by H | School 1 Decision I | GPA K | New High Score L | Old High Score M | Family Alumni & Students N | Level of Interest O | ARD Info P | Date Entered Q | R P | S F | Schl 1 T | Schl 2 U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | UID_0000182262854 | McCoy, Marilyn | VP Administration and Planning | RD | Marilyn came across a note from a phone conversation about this applicant, but she didn't note who the recommendation came from. | | OAP | Deny | | | | | C | MG Capacity: $225K to $400K. Mother, ███████, is a senior VP in investments at ██████, leading a leads a team of investment management and retirement planning professionals. She has more than 29 years of finance and investment advisory services. NU Giving: $0. | 2/16/2017 | | | COMM | |
| 100 | UID_0000124179487 | Pretlow, Paula | Trustee | RD | Trustee Paula Pretlow wrote a letter addressed to Chris Watson to recommend this candidate for admission. They are family friends and the candidate's mother serves with Pretlow on the ██████ | | OAP | Deny | | | | | B3 | Capacity: $710K. Mother, ██████, has been president of ██████ since 2008. Her office is in ██████ and she speaks English, French and Finnish. Father, ██████ attended Institut Universitaire de Technologie. NU Lifetime Giving: $0 | 2/24/2017 | | | | |
| 101 | UID_0000613747542 | ARD - NY | ARD | ED | Father is ██████ close friend of NY Regional Board member, Joe Hershberger, who wrote a letter of recommendation on ██████ behalf. | | ARD | Deny | | | | Father ██████ | C | UOR: $50k $99k; Lifetime Giving: $300 | 11/1/2016 | | | SESP | |
| 102 | UID_0000544349143 | Barris, Peter | Trustee | ED | Peter Barris wrote Marilyn and asked to track this candidate. Barris knows and has worked with the candidate's father. | | OAP | Deny | | | | | C | MG Capacity: $200K. Mother, ██████ is a marketing manager at ██████ She appears to be divorced from ██████ father, ██████ who was the ██████ MG Capacity: $225,000. NU Giving (combined): $0. | 1/17/2017 | | | WCAS | |
| 103 | UID_0000946258410 | | | ED | ██████ wrote President Schapiro to recommend this candidate ██████ known ██████ mother, for several years and has worked with her closely at ██████ 12/19: ██████ wrote again to ask about the candidate's chances on the waitlist. | | OP | Deny | | | | | B3 | MG Capacity: $130,000 /$360,000 . Father, ██████ is a partner at the law firm ██████ Mother ██████ is a managing director at ██████ NU Lifetime Giving: $0. | 11/14/2016 | N | | WCAS | |
| 104 | UID_0000814799806 | | Acquaintance of President Schapiro | RD | ██████ wrote to President Schapiro to recommend this candidate, who is a member of the robotic program at which ██████ volunteers. | | OP | Deny | | | | | C | MG Capacity: $300K to $750K. Father, ██████ is a real estate investor. He has partial ownership, through various LLC businesses, of residential, commercial and mixed use buildings. Mother is ██████ NU Lifetime Giving: $0 | 2/8/2017 | | | MEAS | |
| 105 | UID_0000773749902 | | Donor | RD | ██████ told President Schapiro about his friend ██████ whose son is applying. He tried UVA early but didn't get in. His sister ██████ was ██████ | | OP | Deny | | | | Sibling, ██████ | B3 | MG Capacity: $1.7M. Father, ██████ is a private investor with a focus on equities and real estate. He serves on the board of ██████ He was a managing director at ██████ Mother, ██████, is the director of criminal justice in ██████ NU Lifetime Giving: $5K. | 2/1/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President; UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
| 106 | UID_0000204576803 | | Bienen, Henry; ARD - Trodello | President Emeritus; ARD | ED | is applying for Jazz Studies at Bienen School of Music and met with Professor Victor Goines in ▉. The mother of the candidate, ▉ (President and CEO, ▉ wrote to Henry Bienen, who connected her with Prof. Goines. Brother ▉. Candidate is of medium interest to Mr. Bienen. Bienen recommends: | | OAP; ARD | Deny | | | | Current student, sibling | B3 | ▉ MG Capacity: $195,000. Father, Dr. ▉ is a ▉. Mother, ▉, professor at ▉ the president and CEO of ▉. She is also a professor emerita of ▉ at ▉. She is the author of the article ▉ one of the most popular articles published by ▉. The couple's son, ▉, is a current Communications student. NU Lifetime Giving: $0. | 10/26/2016 | | | Bienen | WCAS |
| 107 | UID_0000076322277 | Brennan, Chris | Trustee | | ED | Trustee Chris Brennan wrote to Marilyn to recommend this candidate. ▉ is the youngest son of ▉ a dear friend and Medill classmate to the Trustee who is the ▉ business section editor. ▉ travels back to Medill on occasion to lecture. Chris Brennan recommends: | | OAP | Deny | | | | Father | D | MG Capacity: $150K. Father, ▉ is the business editor at ▉. Mother is ▉. NU Giving: $1,500. | 11/2/2016 | | | MEAS | |
| 108 | UID_0000835812638 | Pearlman, Jerry; Kirkpatrick, Kip | Trustee | | ED | Jerry Pearlman suggested that ▉ write to Morty on behalf of this candidate. ▉ son went to school with the candidate's father. Trustee Kip Kirkpatrick contacted Marilyn to express interest in this candidate. (Med interest) Also of interest to Kirkpatrick: | | OAP; OP | Deny | | | | Grandmother ▉ Grandfather | B3 | MG Capacity: $1.5 million ▉/$1.5 million (▉. Father, ▉ is head of private equity at ▉. He has a bachelor's degree from ▉, Mother, ▉, is the co-founder and CEO of ▉. She has degrees from ▉ and her husband, ▉, are trustees of the ▉ 2015 assets $644,088 and giving $50,575). NU Lifetime Giving: $0 (for ▉. UOR: $0 (for | 11/1/2016 | | | | WCAS |
| 109 | UID_0000273500251 | ARD - McFarlane | ARD | | ED | is the brother of ▉ | | ARD | Deny | | | | Current student, sibling | C | UOR: $250K; Lifetime Giving to NU: $10K | 11/7/2016 | | | | WCAS |
| 110 | UID_0000932169318 | Sachs, David | Trustee | | ED | Trustee David Sachs wrote to Dean Chris Watson to recommend this candidate. He met with the candidate and was impressed. | | OAP | Deny | | | | | C | MG Capacity: $50K to $75K. Father, ▉ is a principal and the managing member of ▉ a real estate development and management firm. Mother is ▉ NU Giving: $0. | 11/2/2016 | | | | COMM |
| 111 | UID_0000224756972 | | Alumnus | | ED | Alum and parent of the candidate ▉ contacted President Schapiro to recommend his son ▉ for admission. | | OP; ARD | Deny | | | | Father | C | MG Capacity: $30,000. Father, ▉ is a marketing vice president for ▉ He was a member of his ▉ committees. Mother, ▉, is a social worker for ▉ NU Lifetime Giving: $750. | 1/30/2017 | | | | COMM |
| 112 | UID_0000326586716 | Chabraja, Nicholas | Trustee | | RD | Trustee Nick Chabraja called Marilyn to recommend this candidate. Moderate interest. Chabraja recommends: | | OAP | Deny | | | | | C | Giving Capacity: Under $10K. Father, ▉ is a field support technician at ▉. Mother, ▉ is a graphic designer at ▉. Lifetime NU Giving: $0. | 2/8/2017 | | | | WCAS |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | UID_000816674992 | Jones, Dan | Trustee | | ED | Trustee Dan Jones wrote to Marilyn to recommend this candidate. Relationship unknown. Dan Jones recommends: | | OAP | Deny | | | | Father ■ 1985; current student, sibling ■ 2019 | C | UOR: $250K to $499K. MG Capacity: $400K. Father, ■ is a principal at ■ which ■ He serves on the ■ Mother is ■ NU Giving: $2,957. | 11/14/2016 | N | | WCAS | |
| 114 | UID_000066704661 | | | ED | | ■ wrote a letter to Admissions, delivered to Chad Faber. ■ knows the candidate from many years of working with his father. | | ARD; OP | Deny | | | | | C | MG Capacity: $250K. Father, ■ is a partner at ■ which ■ He is also a producer who has been involved with the ■ and others. Mother is ■ NU Giving: $0. | 10/26/2016 | | | WCAS | |
| 115 | UID_000848115095 | Brennan, Chris; ARD -- Hagerty | Trustee; ARD | ED | Trustee Chris Brennan wrote Marilyn to recommend this candidate. She had coffee with the candidate in Washington, D.C. last month. Mother is ■ ather is ■ Chris Brennan recommends: | | OAP; ARD | Deny | | | | Mother is ■ father is ■ | C | UOR: $100K $249K. Father, ■ is the director of strategic sales at ■ which was recently purchased by ■ He is also the founder, principal, and buyer of ■ Mother, ■ is an executive director at ■ NU Lifetime Giving: $450 ■ /$750 ■ | 11/14/2016 | N | | MEDILL | |
| 116 | UID_000904532041 | Blount, Sally | Alumni; KSM Dean | ED | ■ recommend their granddaughter for admission. ■ President Schapiro corresponded with ■ wrote another note to President Schapiro in support of ■ dated January 14th in addition to a letter of support for Grandson ■ Also of interest to the ■ Grandson ■ Blount recommends: | | ARD; OAP; OP | Deny | | | | Grandmother ■ 1965; Grandfather ■ 1965 | B3 | UOR: $100K to $249K. Grandfather, ■ is the retired chairman of ■ a consulting firm focusing on the financial service industry. Grandmother, ■ was an assistant director at the ■ Both are members of the ■ and the board of the ■ committee NU Giving: $20,798. Father, ■ is an associate partner at ■ Mother, ■ Giving Capacity: $80K. NU Giving: $0. | 11/14/2016 | N | | COMM | |
| 117 | UID_000916002779 | French, Bon | Trustee | | ED | The candidate met President Schapiro through Trustee Bon French during a Trustee meeting in September. Bon French wrote Marilyn a recommendation on Nov 10th: Bon French has known ■ father of the candidate, for years. | | OP; OAP | Deny | | | | | C | MG Capacity: $70,000. Father, ■ is a venture capitalist at ■ Mother ■ is a graduate of California Polytechnic State University: San Luis Obispo. NU Lifetime Giving: $0. | 11/18/2016 | a | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | UID_0009160002779 | | Blount, Sally; Levy, Larry; ARD - NY | KSM Dean; Trustee; ARD | ED | Dean Blount's office asked OAP to track this candidate. Trustee Larry Levy wrote to President Schapiro regarding this candidate. Father is [redacted] 12/19: Trustee Levy forwarded an email to Marilyn from [redacted] regarding the number of [redacted] students deferred compared to early applicants at Harvard, Dartmouth, Yale, etc. Blount recommends: | | OAP; ARD; OP | Deny | | | | Father[redacted] Grandmother, no degree | C? | UOR: $100K - $249K; Lifetime Giving: $2,350.00 | 11/04/15 | | | SESP | |
| 119 | UID_0000502614036 | | Katz, Ellen | Trustee | ED | Trustee Ellen Katz wrote to Marilyn McCoy on October 3rd to recommend this candidate for admission. | | OAP | Deny | | | | | C | MG Capacity: $80K. Father, [redacted] is president of [redacted] Mother, [redacted] is chief financial officer for [redacted] NU Lifetime Giving: $0 | 11/14/2016 | | | WCAS | |
| 120 | UID_0000213554911 | | ARD - Gilchrist | ARD | ED | Grandmother is [redacted] father is [redacted] | | ARD | Deny | | | | Father[redacted] Grandmother | C | UOR: $100 - $249K; Lifetime Giving: $18,773 | 11/14/2016 | N | | WCAS | |
| 121 | UID_0000455611001 | | ARD – NY | ARD | ED | Father is [redacted] | | ARD | Deny | | | | Father[redacted] | C | D $100K - $249K; $525.00 | 11/2/2016 | | | WCAS | |
| 122 | UID_0000162400594 | | Bienen, Henry | President Emeritus | ED | Mr. Bienen forwarded a recommendation from [redacted] Candidate is of low personal interest to Mr. Bienen. Henry Bienen recommendees: [redacted] | | OAP | Deny | | | | | C | MG Capacity: $70K. Father, [redacted] is the owner of [redacted] Mother, [redacted] is the director of corporate events at [redacted] NU Lifetime Giving: $0 | 11/1/2016 | | | MEAS | |
| 123 | UID_0000659567575 | | Posner, Brian | Trustee | ED | Trustee Brian Posner wrote to Marilyn McCoy to recommend this candidate for admission. Posner knows the candidate through a childhood friend. | | OAP; ARD | Deny | | | | | C | MG Capacity: $26K. Father, [redacted] is an attorney and the founder of [redacted] where he focuses on corporate counsel and government relations. Mother, [redacted] is the co-founder of a government relations consultancy. NU Lifetime Giving: $0. | 10/26/2016 | | | WCAS | |
| 124 | UID_0000932310457 | | [redacted] | Non-alum | ED | [redacted] wrote to President Schapiro to recommend the candidate, whose father [redacted] has worked closely at [redacted] | | OP | Deny | | | | | C | MG Capacity: $400K to $500K. Since January 2014, father, [redacted] has been the CFO and VP of [redacted] He previously was vice president of corporate financial planning and analysis [redacted] is a trustee of [redacted] Mother [redacted] is [redacted] | 11/1/2016 | | | WCAS | |
| 125 | UID_0000315494584 | | Schapiro, Morty | President | RD | The candidate is nephew of [redacted] and is supposed to be a big time athlete but hasn't had contact with Fitz and would try to walk on. | | OP | Incomplete - missing test scores | | | | | B3 | [redacted] Giving Capacity: less than $10K. Mother, [redacted] is a project lead at the [redacted] NU Giving: $0 | 2/8/2017 | | | COMM | |

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | UID_0000977773925 | | ARD - Hagan | ARD | RD | Twin brother, ▆ was accepted (early decision) for Fall 2017. Parents are both alumni: ▆ and ▆ was hired by ▆ Samir Mayekar wrote a letter of recommendation for ▆ his brother, who was admitted ED. | | ARD | Waitlist | | | | Mother ▆ BA; Father ▆ BA | B3 | UOR $500-$999K; Lifetime Giving: $10, 60s | 2/16/2017 | | | MEAS | |
| 127 | UID_0000272716994 | | Neilson, Eric | Dean, FSM | ED | Eric Neilson wrote Marilyn asking to monitor this candidate, who is the son of one of the ▆ faculty. | | OAP | Waitlist | | | | | B3 | ▆ Faculty N/A | 11/14/2016 | N | | WCAS | |
| 128 | UID_0000679523083 | | Peterson, Penelope; Schapiro, Morty | Dean SESP; President | ED | The candidate applied ED to SESP and Dean Peterson wrote President Schapiro to support. The candidate's brother ▆ sister of the candidate, wrote to Morty on December 16th to say that her sister was deferred; Morty said he would take another look in the regular pool. | | ARD; OP | Waitlist | | | | Sibling ▆ | B3 | ▆ Giving Capacity: $65K. Father, ▆ is a regional business development manager for ▆ Mother, ▆ is a recruiter at an ▆ industry recruiting company. NU Giving: $0 | 11/28/2016 | c | | SESP | |
| 129 | UID_0000588974525 | | Bienen, Henry | President Emeritus | RD | ▆ is the daughter of the ▆ grandson of the late ▆ sister ▆ visited NU in 2014 with her father. Professor Brian Edwards notified Mr. Bienen that ▆ would be visiting NU in October 2015 (when her father would be speaking at a conference), and asked that the OAP organize her campus visit. OAP worked with ▆ of the ▆ and assistant professor at ▆ We have not heard from Mr. Bienen on this candidate since the visit in Fall 2015. Bienen recommends: ▆ | | OAP | Waitlist | | | | | B3 | MG Capacity: $500K to $1M. ▆ is first cousin to ▆ but has been estranged for ▆ He is founder and director of the ▆ He was a visiting researcher at ▆ Mother, ▆, is a cousin of the ▆ businessman and current ▆ NU Lifetime Giving: $50K. | 08/31/15 | YES | | WCAS | |
| 130 | UID_0000720583252 | | | Trustee | RD | Trustee ▆ called Marilyn to recommend this candidate for admission. She applied to HPME but was not selected as finalist. She is still very motivated to attend Northwestern. Her father is the CEO of one of ▆ companies. | | OAP | Waitlist | | | | | C | ▆ MG Capacity: $60K to $100K. Father, ▆ is a general manager and senior vice president of a ▆ manufacturer and supplier of a wide range of science projects. Mother is ▆ NU Giving: $0. | 2/17/2017 | | | WCAS | |
| 131 | UID_0000472261769 | | ARD - Ryan | ARD | RD | Came to attention through the Northwestern network in ▆ | | ARD | Waitlist | | | | | C | UOR $100K-$249K; Lifetime Giving: $0 | 2/18/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | UID_0000608641125 | | Harris, Ira | Trustee | RD | Trustee Ira Harris called Marilyn to recommend she recommend this candidate. She is the niece of a good friend to Mr. Harris. Ira Harris recommends: ▮ | | OAP | Waitlist | | | | | C | MG Capacity: $225K. Father, ▮ is a partner and business lawyer with the law firm ▮ He is the chair of the private funds and buyout practice and vice chair of the firm's private equity and venture capital practice. Mother, ▮ attended George Washington University. NU Giving: $0. | 2/23/2017 | | | | |
| 133 | UID_0000149674108 | | Vaughan, Douglas | Faculty (FSM, Prof of Cardiology) | RD | Douglas Vaughan forwarded Marilyn an email recommendation from a friend, father of the candidate. Father assures NU is top choice. | | OAP | Waitlist | | | | | C | ▮ Giving Capacity: $90K. Father, Dr. ▮ is a professor of medicine at ▮ NU Giving: $0. | 1/12/2017 | | | WCAS | |
| 134 | Bullock | Liam | Waddell, Rick; Block, Judy | Trustee; Trustee | ED | This candidate is the grandson of ▮ a very good Northern Trust client and personal friend of Trustee Rick Waddell. Trustee Waddell met the candidate on a recent visit to ▮ Trustee Judy Block wrote to Marilyn to recommend this candidate on November 21st. She seems to know ▮ the candidate's grandparents. Block recommends: ▮ | | OAP | Waitlist | | | | | B3 | ▮ MG Capacity: $3.2M+. Grandparents and ▮ is the president of ▮ 2015 assets: $14M.) NU giving (combined personal and foundation): $25,300. Father, ▮ is a history and economics teacher and mother, ▮ is an English teacher at a college prep school. ▮ Giving Capacity: $20K. NU Giving: $0. | | | | WCAS | |
| 135 | UID_0000912612041 | | Chabraja, Nicholas | Trustee | RD | Trustee Nick Chabraja called Marilyn to highly recommend this candidate. Very important to him. Father is CLO of ▮ Chabraja recommends: ▮ | | OAP | Waitlist | | | | | B3 | ▮ MG Capacity: $320,000. Father, ▮ is president of ▮ and a vice president of ▮ the parent company of ▮ Mother, ▮ is deceased. NU Lifetime Giving: $0. | 2/8/2017 | | | WCAS | |
| 136 | UID_0000508661209 | | Blount, Sally | KSM Dean | RD | Blount recommends: ▮ | | OAP | Waitlist | | | | | B3 | Faculty n/a | 1/12/2017 | | | WCAS | |
| 137 | UID_0000024268065 | | | Non-alum | RD | The interested party is father to the candidate, who is ▮ General Manager of the ▮ They met with President Schapiro on October 27th under the recommendation of Jim Duquette, who knows ▮ | | OP | Waitlist | | | | | B3 | ▮ MG Capacity: $700K. NU Giving: $0. Mother is ▮ who is divorced from Father. ▮ has been the general manager for the ▮ During this time, the ▮ have won ▮ was named ▮ by the ▮ MG Capacity: $500K. NU Giving: $0. | Not on Applicant list | 11/4/2016 | COMM | | |
| 138 | UID_0000293949241 | | Schapiro, Morty | President | ED | 2/18 email requested this addition. Father, ▮ is a cost analyst at ▮ Mother, ▮ is a lead teacher at a daycare center. Brother is ▮ | | OP | Waitlist | | | | Sibling ▮ | BA | B3 | ▮ MG Capacity: $20K. NU Giving: $0. | 2/23/2017 | | | WCAS | |
| 139 | UID_0000453032283 | | ARD - Helton | ARD | RD | Father is ▮ and Managing Director at ▮ | | ARD | Waitlist | | | | Father ▮ BA ▮ | C | UOR: $50-99K; Lifetime Giving $0 | 2/18/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UID_0000083840857 | | Brennan, Christine | Trustee | RD | wrote to Chris Watson to recommend this candidate, whom she has known all her life. ▮▮▮ opied Christine Brennan on the letter. Brennan recommends: | | OAP | Waitlist | | | | | C | MG Capacity: $75,000. Father, ▮▮▮ is the CEO of ▮▮▮ He has worked for ▮▮ in various positions and units since 1999. Mother, ▮▮▮ NU Giving: $0 | 1/10/2017 | | | WCAS | |
| UID_0000907274336 | | ARD - Hagerty | ARD | RD | Mother, ▮▮▮ is an alum (McC '82) and potential McCormick Advisory Board candidate | | ARD | Waitlist | | | | Mother ▮▮ BA | C | UOR: $100-249K; Lifetime Giving: $1,530 | 2/18/2017 | | | MLAS | |
| UID_0000093101368 | | | Non-alum | RD | The candidate toured campus on August 10 with his father ▮▮▮ and they are from ▮▮▮ President Schapiro met ▮▮▮ grandfather, ▮▮ at ▮▮▮ NU History Professor Elie Rekhess also recommends ▮▮▮ | | OP | Waitlist | | | | | B3 | Giving Capacity: $160K. Father, ▮▮▮ is the CEO of the ▮▮▮ Mother, ▮▮▮ is the president of her synagogue. NU Lifetime Giving: $0. | 8/29/2016 | | | WCAS | |
| UID_0001139343896 | | ARD - Griffin | ARD | ED | Grandmother is ▮▮▮ Aunt is ▮▮▮ | | ARD | Waitlist | | | | Grandmother | B3 | Grandmother's UOR $250K-$499K; Lifetime Giving $250,502. | 11/14/2016 | N | | COMM | |
| UID_0000499232648 | | | | RD | ▮▮▮ wrote a letter addressed to Mike Mills recommending ▮▮▮ for admission, outlining ▮▮▮ extracurricular qualifications, including | | UGA; OP | Waitlist | | | | | C | MG Capacity: $150,000. Father, ▮▮▮ is a thoracic and cardiovascular surgeon and chair of the department of surgery at the ▮▮▮ is the chairman and CEO of ▮▮▮ a private investment firm. NU Giving: $0 | 10/26/2016 | | | WCAS | |
| Dimas | John F. | Karr, Adam | Trustee | RD | Trustee Adam Karr recommended this candidate. This candidate is a member of a not for profit Karr started in ▮▮ called | | OAP | Waitlist | | | | | B3 | Giving Capacity: $90K. Father, ▮▮▮ is a municipal bus driver. Mother, ▮▮▮ is a housekeeper. NU Giving: $0. | 2/8/2017 | | | MEAS | |
| UID_0000499232648 | | | Trustee | RD | The candidate is Trustee ▮▮▮ sister's granddaughter. He wrote Marilyn to recommend highly. Important to him. ▮▮▮ also wrote a letter to Chris Watson. | | OAP | Waitlist | | | | | B3 | MG Capacity: $31,000. Father, ▮▮▮ is a director at ▮▮▮ Mother, ▮▮▮ is a college graduate. NU Lifetime Giving: $0. | 1/24/2017 | | | WCAS | |
| UID_0000816659491 | | Bienen, Henry; Pancoe, Art; Linzer, Dan | President Emeritus; Donor; Provost | RD | This candidate is recommended by Henry Bienen and Art Pancoe. She is the granddaughter of ▮▮▮ Per 2/23 email, composite ACT: ▮▮ (not verified yet). ▮▮▮ contacted several people including Dan Linzer, who was going to follow up with ▮▮ that the updated ACT needs t obe submitted by the HS counselor because the testing agency is slow to report. Medium interest to Mr. Bienen. Bienen recommends ▮▮▮ | | OAP | Waitlist | | | | Mother ▮▮▮ BA | B3 | MG Capacity: $20,000. Father, ▮▮▮ is a general contractor at ▮▮▮ Mother, ▮▮▮ is a math teacher. NU Lifetime Giving: $25. | 1/17/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | UID_0000416328717 | | ARD - Ryan | ARD | RD | father ▇ (KSM'91). ▇ is very active with NU's career placement office. | | ARD | Waitlist | | | | | C | UOR: $250k-$499.  Lifetime giving: $6,850 | 2/18/2017 | | | WCAS | |
| 149 | UID_0009991193586 | | ARD - Gavin | ARD | RD | Parents ▇ are both ▇ ▇ is a life member of NU ▇ and is a prominent venture capitalist. | | ARD | Waitlist | | | | Sibling ▇ BA ▇; Mother ▇ JD; Father ▇ JD | B3 | UOR: $1.5M; Lifetime Giving: $78,114 | 2/18/2017 | | | SESP | |
| 150 | UID_0000427724277 | | ARD - Outwater | ARD | RD | Mother is ▇ is an ▇ and serves on the ▇ | | ARD | Waitlist | | | | Mother ▇ | C | UOR: $100-249K; Lifetime Giving: $27,540 | 2/18/2017 | | | WCAS | |
| 151 | UID_0007748161505 | | O'Keefe, Barbara; ARD - Trodello | Dean SOC, ARD - Trodello | RD | This candidate ▇ film director, Father, ▇ | | OAP | Waitlist | | | | | B3 | MG Capacity: $1M. Father ▇ is a ▇ He works with his brother, ▇ Their most successful ▇ Mother, ▇ is an actress (▇ and film director ▇ NU Giving: $0 | 2/17/2017 | | | COMM | |
| 152 | UID_0000017303749 | | Blount, Sally; ARD - Herrera | Blount, Sally; ARD | RD | This candidate was recommended to OAP for a tour by KSM. Her father is ▇ President of ▇ a ▇ industrial conglomerate. The candidate and her father visited campus at the end of October. Blount recommends ▇ | | OAP | Waitlist | | | | | C ? | MG Capacity $100K+. Father, ▇ is president of ▇ conglomerate. Mother, ▇ attended the Monterrey Institute of Technology and Higher Education. The ▇ family is one of four interrelated families that own ▇ and is part of one of ▇ wealthiest and most powerful families. Its name is as familiar in ▇ as Rockefeller in the U.S. Lifetime NU Giving: $0. | 11/3/2016 | | | WCAS | |
| 153 | UID_0000767422110 | | | KSM Alum | RD | ▇ father of the candidate, wrote to President Schapiro on 2/14 to thank him for his perspectives when they saw one another. | | OP | Waitlist | | | | | B2 | UOR: $500K - $999K. MG Capacity: $375K. Father ▇ '95 MBA, is a managing director at ▇ ($700M in capital commitments managed). Mr. ▇ has more than 25 years of financial services and investment experience. He currently serves on the board of ▇ Mother is ▇ NU Giving: $4,425. | 2/13/2017 | | | WCAS | |
| 154 | UID_0000462146783 | | O'Connor, James; | Trustee; Alum | ED | Trustee James O'Connor wrote to Dean Watson to recommend this candidate for admission. The Trustee is close to ▇ grandfather. ▇ wrote President Schapiro on 2/8 to recommend this candidate, who is a family friend. | | OAP; UGA; OP | Waitlist | | | | | B3 | MG Capacity: $500K.  Father, ▇ is the CEO of ▇ a ▇ product promotions and marketing agency that counts ▇ and other firms as its clients. In August 2016, it was ranked ▇ in the ▇ as one of the fastest growing private companies. Mother is ▇ NU Giving: $0 | 11/14/2016 | N | | MEDILL | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 155 | UID_0000259683110 | Satter, Muneer | | Trustee | RD | Muneer Satter recommended this candidate to Marilyn over the phone. | | OAP | Waitlist | | | | | C | MG Capacity: $745K. Father, ███, MD, is the president and CEO of the ███ Mother, ███ is the founder and president of the ███ ███ a charitable enterprise dedicated to providing holiday cheer to homeless children. NU Lifetime Giving: $0. | 1/30/2017 | | | WCAS | |
| 156 | UID_0000020886754 | ARD - Helton | ARD | | RD | Father ███ is Managing Director at a ███ | | ARD | Waitlist | | | | | C | UOR: $100-250K; Lifetime Giving: $50 | 2/18/2017 | | | COMM | |
| 157 | UID_0000939764467 | Blount, Sally; Bienen, Henry | KSM Dean; President Emeritus | | RD | Henry Bienen forwarded a recommendation to Marilyn for this candidate from ███), who is close friends with the candidate's father. Low interest from Mr. Bienen. Blount recommends: ███ | | OAP | Waitlist | | | | Father, ███ | C 7 | MG Capacity: $170K. Father, ███ is a managing director of a brand design firm in ███ Mother, ███ is an interior architect at her own design firm, ███ NU Giving: $250. | 1/12/2017 | | | WCAS | |
| 158 | UID_0000035208003 | Schapiro, Morty; ███ | President; Alumnus | | ED | ███ Head of School at ███ wrote President Schapiro to recommend another look at this deferred candidate. 2/21: SLSP&S and parent of incoming ED admitted ███ wrote Bob McQuinn to recommend this candidate, who is a childhood friend of ███ | | OP | Waitlist | | | | | B3 | MG Capacity: $250K. Father ███ was the interim CEO of ███ Previously he had served as president of ███ Mother, ███ is senior counsel at ███ NU Giving: $0. | 1/13/2017 | | | WCAS | |
| 159 | UID_0000881820167 | Ubben, Jeff; Segal, Gordon | Trustee; Trustee | | ED | Trustee Jeff Ubben wrote to Marilyn to flag ███ from ███ Parents of the candidates are friends to Ubben in SF. Trustee Gordon Segal made a late request of Marilyn on this candidate (12/8). | | OAP | Waitlist | | | | | B3 | MG Capacity: $2.6 million. Father ███ is the managing director of ███ and is the CEO of ███ a digital music company founded by ███ Mr. ███ has had a long career in tech start-ups. He is divorced from ███ mother, ███ MG Capacity: $450K. NU Giving (for both): $0. | 1/12/2017 | | | MEDILL | |
| 160 | UID_0000053230958 | KSM development Amato | | | RD | Daughter of KSM alum ███ who was on the ███ and is a member of ███ | | ARD | Waitlist | | | | Father, ███ | C | UOR: $10K-$24K. Father ███ as well as president of ███ (investment banking). He's a member of ███ Mother, ███ is director of advancement at the ███ NU Giving: $8,100 | 10/26/2016 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | UID_0000607206087 | | ARD - Nacol | Trustee; ARD | ED | is the nephew of and daughter of Trustee recommendees: | | ARD; OAP | Waitlist | | | | | B1 | MG Capacity: $330K. Father, is a partner a law firm where he specializes in employment and labor law. Mother, Uncle, '86, is married to the daughter of NU Trustee Lifetime Giving: $0 MG Capacity: $1M–$1.9M; Lifetime Giving: $1.12M. MG Capacity: $100M+ ; Lifetime Giving: $23M | 10/26/2016 | | | WCAS | |
| 162 | UID_0000220452830 | | | | RD | Schapiro to bring this candidate to his attention. **Applied ED to Dartmouth. Would come to NU if doesn't get in to Dartmouth in their regular pool.** Gross has known the candidate since she was born - she is the daughter of his Gross recommends: | | OP | Waitlist | | | | | C | MG Capacity: $350,000. Father, is a partner on the private transactions team at owns 20,000 shares of stock, which was valued at $340,400 at the writing of this report. Mother, graduated from the Cherub program in 1983. She has a graduate degree. The are trustees/directors of the (net assets of $498,000 in 2014; distributions of $34,500). NU Lifetime Giving: $0. | 1/31/2017 | | | WCAS | |
| 163 | UID_0000200256675 | | | Trustee | RD | Trustee recommends this candidate, who is a family friend. This recommendation came to Bob McQuinn and Marilyn through Jim Phillips. | | OAP; ARD | Waitlist | | | | | C | MG Capacity: $680,000. Father, is a managing partner at of which NU Trustee '85 JD is CEO. Mother, is an attorney, although it is unknown if she is currently practicing. NU Giving: $0 | 1/11/2017 | | | WCAS | |
| 164 | UID_0000714357124 | | | Former Parent | RD | wrote to Dean Watson on 2/1 to recommend this candidate for admission. She is the daughter of a former colleague from the | | OP | Waitlist | | | | | C | MG Capacity: $275K to $600K. Father, is the chief compliance officer and co-general counsel of Mother, is a senior producer with the NU Lifetime Giving: $0 | 2/8/2017 | | | WCAS | |
| 165 | UID_0000561005600 | Bluhm, Neil | Trustee | ED | Trustee Neil Bluhm wrote Bob McQuinn on 2/3 to recommend this candidate. We do not know their relationship. The candidate is daughter of a prominent real estate investor from . Bluhm recommendees: | | OAP; ARD | Waitlist | | | | | B3 ? | MG Capacity: $1M to $3.2M. Father, is a founding partner of a real estate private equity firm established in 2008. Before founding spent over 15 years at where he was one of the early partners. He appears to be divorced or separated from mother, MG Capacity: $300K. NU giving (both): $0. t | 2/8/2017 | | | SESP | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U |
| 166 | UID_0000844373030 | | Kabiller, David; Hoffman, Jane | Trustee; Trustee | ED | Trustee David Kabiller wrote Marilyn McCoy on October 18th to ask for updates on the candidate's application. The candidate is the daughter of close friends of Kabiller's. David Kabiller mentioned that he thought Jane Hoffman might have met with the candidate as well. Jane Hoffman spoke to Marilyn regarding this candidate and had no interest. Didn't think there was capacity to give or that the candidate was special. 2/16 Kabiller forwarded a letter from the candidate to admissions regarding her strong desire to attend Northwestern. David Kabiller recommendees: ██████ | | OAP | Waitlist | | | | | C | MG Capacity: $285,000. Father, Dr. ██████ is a surgical oncologist and associate professor at ██████ Mother, Dr. ██████ is a psychiatrist specializing in reproductive psychiatry. She is a founding director of the ██████ ██████ where she continues to work as a senior consultant. NU Lifetime Giving: $0 | 11/14/2016 | N | | WCAS | |
| 167 | UID_0000567205755 | | | Alum | RD | ██████ contacted Bob McQuinn to recommend this candidate, his nephew. Related alums: Grandmother: ██████ Grandfather: ██████, MBA██. Great Great Grandmother: ██████ G G Great Aunt: ██████ GGG Great uncle ██████ former Trustee and Business Manager. | | ARD | Waitlist | | | | Grandmother ██████ BA██ Grandfather ██████ BA██ MBA██ | B3 | ██████ MG Capacity: $350K. Mother, ██████ is a real estate agent at ██████. NU Giving: $0. She appears to be divorced or separated from ██████ father, ██████ who is corporate counsel at ██████ Giving Capacity: $50K. NU Giving: $0. Grandparents, ██████ and the late██ ██████, MBA, had lifetime NU giving of $69K. | 2/14/2017 | | | WCAS | |
| 168 | UID_0000895065449 | ██████ | | Alumni | RD | ██████ recommend their grandson for admission (in addition to their granddaughter ██████ for admission. ██████ '65; ██████ MBA ██ President Schapiro corresponded with | | OP | Waitlist | | | | Grandfather, ██████ Kellogg Grandmother, ██████ BA██ | C | UOR: $100K $249K. Grandfather, ██████ A, is the retired chairman of██████ and is the current treasurer of the ██████ Grandmother, ██████ is a retired executive assistant. NU Giving: $22,799. Father, ██████ is the director of national accounts at ██████ Mother, ██████ is an elementary art teacher for the ██████ MG Capacity: $20,000. NU Giving: $0 | 1/25/2017 | | | MEDXLL | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 169 | UID_0000597580293 | Blount, Sally | KSM Dean | RD | Mother, ▮ is a property manager at ▮ a ▮ manages the construction, expansion and landscaping for the various locations of the family company. Her brother, ▮ (KSM donor), is the CLO. ▮ is also the owner and operator of the ▮ Blount recommends: ▮ | | OAP | Waitlist | | | | | C ? | MG Capacity: $250K to $500K. Mother, ▮ is a property manager at ▮ a ▮ manages the construction, expansion and landscaping for the various locations of the family company. Her brother, ▮ (KSM donor), is the CLO. ▮ is also the owner and operator of the ▮ (annual sales $2M; 30 employees). Father is NU Giving: $0. | 1/31/2017 | | | WCAS | |
| 170 | UID_0000146477604 | | | RD | ▮ wrote to President Schapiro on 1/24 to recommend this candidate, son of a close friend. The candidate has visited NU twice. | | OP | Waitlist | | | | | C | MG Capacity: $270K+. Father, ▮ is a screenplay writer and film producer. He is the grandson of ▮ an iconic executive, whose foundation has assets of $75M. ▮ is not associated with the foundation. Mother, ▮ is the author of ▮ a movie in production. NU giving: $0. | 2/3/2017 | | | COMM | |
| 171 | UID_0000162389492 | | Satter, Muneer | Donor; Trustee | RD | Scott Kapnick forwarded a recommendation to Morty from ▮ CLO of ▮ and father of the candidate. Muneer Satter called to recommend to Marilyn, although not as important to him. | | OP; OAP | Waitlist | | | | | B3 ? | MG Capacity: $1.5M. ▮ is the founder and CEO of ▮ a private equity firm that invests in companies based in ▮ Mother, ▮ attended Paris Dauphine University. NU Lifetime Giving: $0. | 1/13/2017 | | | WCAS | |
| 172 | UID_0000310340839 | ARD - King | ARD | ED | Father, ▮ is a member of the ▮ Sister, ▮ is WCAS'19 | | | Waitlist | | | | | Sibling no degree | C | UOR: $250K-$499K; Lifetime Giving: $150 | | | | WCAS | |
| 173 | UID_0000748071697 | | | Colleague; Donor | ED | The candidate was recommended to President Schapiro by ▮ President Schapiro made a note that this candidate is the child of ▮ cousin. | | OP; ARD | Waitlist | | | | | B3 | MG Capacity: $250K. Father, ▮ is an attorney at ▮ Mother, ▮ is the director of events at ▮ NU Lifetime Giving: $0. ▮ is the child of a cousin of owner ▮ UOR: $2M to $4.9M. MG Capacity: $250K. NU Giving: $791K. | 11/23/2016 | b | | WCAS | |
| 174 | UID_0000511943730 | Osborn, Bill | Chairman | ED | Chairman Bill Osborn forwarded a note he received from ▮ EVP and President of ▮ for ▮ recommending his daughter for admission. | | OAP | Waitlist | | | | | B3 | MG Capacity: $630K. Father, ▮ is a partner at the law firm ▮ He is also co-head of ▮ Mother, ▮ graduated from Brandeis. NU Giving: $0. | 1/3/2017 | | | MEDILL | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | UID_0000827131686 | | Alumnus | RD | Alum ███ wrote to President Schapiro to recommend ███ who is a former student of Jason and applying through ███ teaches 7th grade at ███ recommendees: | | OP | Waitlist | | | | | | B3 | MG Capacity: $5,150. Father, ███ is an insulation installer for ███ Mother ███ does not appear to work outside the home. NU Lifetime Giving: $0. | 11/8/2016 | | | MEAS | |
| 176 | UID_0000067565913 | Montgomery, Toni-Marie | Dean | RD | The candidate's mother, ███ is a ███ and also received a performance certificate in '92. She is on the ███ and serves on the executive committee of the ███ is a successful businessman and he and ███ have contributed more than $1M to | | OAP | Waitlist | | | | | Mother, ███ Father | B1 | ███ MG Capacity: $5M+ Mother, ███ is a member of the ███ where she serves on the board. She has made donations totaling at least $500K Father, ███ made his fortune in for-profit education. NU Giving and pledge balance: $114,050. | 1/10/2017 | | | WCAS | |
| 177 | UID_0002155549018 | ARD - Strait | ARD | LD | Parents ███ are platinum members of | | ARD | Waitlist | | | | | Mother ███ Father | B3 | UOR: $100K-$249K; Lifetime Giving: $54,405 | | | | MEAS | |
| 178 | UID_0000427819425 | ARD - Perry-Madden | ARD | RD | ███ is the granddaughter of prominent ███ based philanthropists ███ She's also the niece of ███ Dad, ███ is a Partner and the Head of Private Banking at | | ARD | Waitlist | | | | | | C | UOR: $100K-$249K. MG Capacity: $200K. Grandmother, ███ is a philanthropist and community volunteer. She is a former board member for the ███ she received the ███ a national award for ███ Grandfather, ███ is a labor and employment attorney at ███ He is also the founding chairman of the ███ and is a chairman emeritus of the ███ NU Giving: $2,640. Father ███ is a partner and the head of private banking at ███ a privately-held financial services firm. He is also a co-manager and principal of ███ Mother, ███ is a trustee at ███ MG Capacity: $250K $499K. NU Giving: $0. | 2/18/2017 | | | WCAS | |
| 179 | UID_0000324901370 | Mike Shannon | Trustee | LD | Mike Shannon wrote Marilyn to recommend ███ with whom he has spent some time. Her father is the Founder and CLO of ███ business. Their relationship is unclear. | | OAP; ARD | Waitlist | | | | | | C | ███ MG Capacity: $420,000. Father, ███ is the CLO and founder of ███ with locations in the United States, Canada, Europe, and Asia. He has a law degree from the University of TX. Mother, ███ does not appear to work outside the home. NU Lifetime Giving: $0. UOR: $0. | 11/1/2016 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | UID_0000652032643 | | ARD - McFarlane; | ARD; Trustee; Alum; Staff | ED | is the son of ████ and ████ wrote to Marilyn regarding this candidate, who is the son of a friend. ████ wrote to President Schapiro on 1/27 to recommend his son ████ wrote a recommendation to Chairman Bill Osborn, who forwarded the recommendation to OAP; recommends: | ARD; OAP; OP | Waitlist | | | | Mother █████ Father | B3 | UOR: $500K+; Lifetime Giving to NU: $250K+ | 11/11/2016 | | | WCAS | |
| 181 | UID_0000264984150 | | ARD - Bachman | ARD | RD | Father ████ He has served on the development committee at his undergraduate alma mater, ████ and created a scholarship there. | ARD | Waitlist | | | | | B3 | UOR: $250K-$499K. MG Capacity: $500K-$999K. Father, ████ is an executive managing director and the head of U.S. and international fixed income at ████ Additionally, he is or was a member of the development committee at ████ Mother, ████ previously worked at a bank in Chicago. NU Giving: $5,000 | 2/18/2017 | | | WCAS | |
| 182 | UID_0000496335077 | | ARD | | RD | Father is a prominent media/technology executive and has served on numerous educational boards. | ARD | Waitlist | | | | | C | UOR: $100K-$249K; Lifetime Giving $0 | 2/18/2017 | | | COMM | |
| 183 | UID_0000846374970 | | ARD - Outwater | ARD | RD | ████ is a Law alumnus and a renown white collar defense litigator. | ARD | Waitlist | | | | | C | UOR: $250-499K; Lifetime Giving $98S | 2/18/2017 | | | WCAS | |
| 184 | UID_0000339835725 | | Bienen, Henry; ARD Goff | Trustee; President Emeritus; ARD | ED | Trustee ████ wrote to Jim Phillips to recommend this candidate, who is the sister of ████ son-in-law. ████ also wrote to Henry Bienen, who met with the candidate. Of moderate interest to Mr. Bienen. Bienen recommends: | OAP; ARD; Athletics; OP | Waitlist | | | | Grandmother ████ no degree | B3 | MG Capacity: $265,000. Father, ████ is a principal and treasurer at the ████ company that manages the affairs of the ████ family. Mother, ████ has degrees from Drexel University and the West Chester University of Pennsylvania. NU Lifetime Giving: $0. UOR: $0. UOR: $7M+; Lifetime Giving: $13M+) | 11/7/2016 | | | WCAS | |
| 185 | UID_0000921180136 | | Parents | | ED | ████ wrote to President Schapiro to recommend this candidate, their younger son. Their older son ████ is doing well at Northwestern | OP | Waitlist | | | | Sibling ████ BA | C | UOR $SOK to $99K. MG Capacity: $200K. Father, ████ is a partner at ████ Mother, ████ has served as board president for the ████ NU Giving: $0. | 2/21/2017 | | | WCAS | |
| 186 | UID_0000847580105 | | Acquaintance of President Schapiro | | RD | ████ wrote to President Schapiro regarding her son ████ is a previous artistic director of the | OP | Waitlist | | | | Mother ████ | B3 | MG Capacity: Unable to evaluate due to lack of wealth indicators. Father, ████ is an executive writer at ████ Mother, ████ is an artistic consultant. She's a former artistic director for the ████ NU Giving: $0 | 1/24/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | UID_0000169903993 | | Professor Emeritus | | RD | ▉ wrote President Schapiro to recommend this applicant, who is not related ▉ is the grandson ▉ founder of ▉ | | OP | Waitlist | | | | Sibling ▉ BA ▉ | B1 | MG Capacity: $36 million. Father, ▉ is the chairman of ▉ based pharmaceutical company founded by his late father. The company ranks among ▉ in the United States. Mother, ▉ is the founder and managing editor of the city magazine, ▉ NU Giving: $0 | 1/24/2017 | | | WCAS | |
| 188 | UID_0000350327118 | Wirtz, Rocky | Trustee | | RD | Rocky Wirtz called Marilyn to recommend the candidate to McC. Not a high priority to Wirtz. | | OAP | Waitlist | | | | | C | MG Capacity: $30K. Father, ▉ is the Chief Strategy Officer at ▉ a research and development firm (estimated sales: $875K, 8 employees). Mother, ▉ is a teacher at ▉ NU Giving: $0. | 1/17/2017 | | | MEAS | |
| 189 | UID_0000113900669 | ARD; Sachs, David | ARD; Trustee | | ED | Trustee David Sachs wrote to President Schapiro to recommend this candidate who was deferred from ED. Sachs' wife ▉ knows the candidate better and wrote a recommendation letter as well. | | OP; ARD | Waitlist | | | | | B3 | MG Capacity: $300K to $500K. Father ▉ is president of ▉ with facilities in ▉ Mr. ▉ is the fourth generation to run the family company (sales $33 million; 60 employees). ▉ have given at least $300K to the ▉ since 2012. Mother, ▉ graduated from Skidmore College. NU Giving: $0 | 2/23/2017 | | | WCAS | |
| 190 | UID_0002233552387 | Reinsdorf, Michael | Trustee | | ED | ▉ wrote to President Schapiro on November 6th to recommend this candidate to WCAS, whose father ▉ was an alum ▉. She and ▉ have known the candidate for 15 years. Brother ▉ is also applying. ▉ did not apply. | | OP | Waitlist | | | | Father ▉ siblings ▉ applying RD (triplets) | B3 | MG Capacity: Unable to evaluate due to lack of wealth indicators. Father, ▉ is deceased. He was the president of ▉ and an ▉ Volunteer. Mother, ▉ is the owner of ▉ NU Lifetime Giving: $85. | 10/26/2016 | | | WCAS | |
| 191 | UID_0000802358012 | | | | RD | ▉ wrote to President Schapiro to recommend this candidate. Brother ▉ is also applying. Sister ▉ did not apply. | | OP | Waitlist | | | | Father ▉ 1981; siblings ▉ applying RD (triplets) | B3 | MG Capacity: Unable to evaluate due to lack of wealth indicators. Father, ▉ is deceased. He was the president of ▉ and an ▉ Volunteer. Mother, ▉ is the owner of ▉ NU Lifetime Giving: $85. | 2/27/2017 | | | WCAS | |
| 192 | UID_0000950036356 | | Alum/parent | | RD | ▉ wrote to Morty to recommend the candidate. He was a high school classmate of ▉ their son who is currently enrolled at NU. ▉ recommends ▉ | | OP | Waitlist | | | | | C | MG Capacity: $270K. Father, ▉ is a freelance producer and has worked in the entertainment industry for almost 30 years on projects such as ▉ Mother, ▉ is a model and an actress. Lifetime NU Giving: $0. | 1/11/2017 | | | MEDILL | |
| 193 | UID_0000950036356 | ARD - Hagerty | ARD | | RD | Father ▉ is an alum ▉ | | ARD | Waitlist | | | | | C | UDR: $250-499K; Lifetime Giving: $9,000 | 2/18/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | UID_0000013336178 | ARD - Varga | ARD | RD | Mother, ███ is the co founder and Board Director of ███ with approximately 175 franchised locations around the world, including the Middle East, Canada, Peru, Russia, the Philippines, the U.K. and India. ███ serves on the Board of Trustees at ███ and was among the top ███ donors for the ███ year. | | ARD | Waitlist | | | | | B3 | MG Capacity: $500K to $1M. Mother, ███ is the co founder of the ███ franchise business that now has about 150 stores. ███ bought ███ in 2015 for an undisclosed amount. Father is ███ NU Giving: $0. | 2/18/2017 | | | WCAS | |
| 195 | UID_0000812810861 | Bienen, Henry; | President Emeritus; Trustee | RD | father of the candidate and partner at ███ wrote to President Emeritus Henry Bienen to recommend his son ███ for admission. Henry forwarded recommendation to Marilyn. Trustee ███ called Marilyn to recommend this candidate, who is son of his partner at ███ this is important to Tom Souleles wrote to Morty on Dec 20th to say that ███ had submitted his application. Candidate is of low interest to Mr. Bienen. ███ recommends: ███ | | OAP; OP | Waitlist | | | | | B3 | MG Capacity: $1M. Father, ███ is a managing director at ███ on the ███ team. Prior to joining ███ was with ███ He currently serves on the boards of directors of ███ the Board of Trustees at ███ Mother is ███ NU Giving: $1,000. | 1/12/2017 | | | WCAS | |
| 196 | UID_0000060820154 | | Alum/parent | RD | ███ wrote to Morty to recommend the candidate. He is the son of ███ classmate to ███ at Northwestern. The candidate's brother ███ graduated from NU in 2012. | | OP | Waitlist | | | | Father, ███ Sibling, ███ BA | B3 | MG Capacity: $180K. Father, ███ is an actor and a writer. Some of his recent television work includes ███ at the ███ is also the founder and a teacher at the ███ He is an ███ volunteer. Mother, ███ is an actress. Her television credits include roles on ███ NU Giving: $1,690. | 1/26/2017 | | | MLAS | |
| 197 | UID_0000063094489 | | Trustee | RD | Trustee ███ wrote to Marilyn McCoy and UGA to recommend his granddaughter ███ for admission to class of 2017. Of high interest. | | OAP | Waitlist | | | | Sibling ███, no degree; Grandfather, ███ no degree | B3 | MG Capacity: $465,000. Father, ███ is the medical director of the emergency department at the ███ and the facility medical director at ███ is the owner of ███ an interior design firm. NU Lifetime Giving: $482. | 1/3/2017 | | | WCAS | |
| 198 | UID_0000335873047 | Kirkpatrick, Kip | Trustee | ED | Trustee Kip Kirkpatrick wrote to Marilyn to recommend this candidate from ███ She has grown up with Mr. Kirkpatrick's family. Also of interest to Kirkpatrick: ███ | | OAP | Waitlist | | | | | B3 | MG Capacity: $150K to $250K. ███ is the director of ███ an asset management firm headquartered in ███ From 1994 to September 2012, he worked as a regional marketing director for two different companies. Mother is ███ NU Giving: $0. | 11/14/2016 | N | | COMM | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | Last Name | First Name | Interested Party | Affiliation | App Type | Comments | High School | Submitted by | School 1 Decision | GPA | New High Score | Old High Score | Family Alumni & Students | Level of Interest | ARD Info | Date Entered | P | F | Schl 1 | Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | UID_0000269264482 | | ■ | Williams College Alum | RD | ■ wrote to President Schapiro to recommend his granddaughter. | | OP | Waitlist | | | | | B3 | MG Capacity: $16,000 (for grandfather ■ who served as her guardian at one time). Father, ■ mother, ■ is ■ in 2006. Grandfather, ■ is a professor emeritus of history at the ■ He has ■ NU Lifetime Giving: $0. | 1/30/2017 | | | WCAS | |
| 200 | UID_0000358337732 | | ARD - Yamaoka | | RD | ■ | | ARD | Waitlist | | | | | C | UOR: $10 $25K; Lifetime Giving: $870 | 2/18/2017 | | | WCAS | |
| 201 | UID_0000399970534 | | Jones, Dan | Trustee | RD | Trustee Dan Jones recommended this candidate by phone to Marilyn. The candidate is of moderate interest; we do not know their relationship. | | OAP | Waitlist | | | | Grandmother ■ BA | C | MG Capacity: $150K. Father, ■ is a vice president and the general manager of ■ Mother, ■ is a substitute teacher in the ■ NU Giving: $0. | 2/14/2017 | | | MEAS | |
| 202 | UID_0000311880262 | | ARD - Hagerty | | RD | Mother, ■ | | ARD | Waitlist | | | | Mother ■ BA ■ MA | C | UOR: $100-250K; Lifetime Giving: $12,775 | 2/18/2017 | | | WCAS | |
| 203 | UID_0000368607417 | | Blount, Sally | KSM Dean | RD | Father, ■ is GM and a director of the ■ a ■ company with long-term ties to ■ Mother, ■ is stated on the application to be a lawyer with ■ but could not be confirmed. Blount recommends: | | OAP | Waitlist | | | | | C ? | Giving Capacity: $90K. Lifetime NU Giving: $0. | 1/24/2017 | | | WCAS | |
| 204 | UID_0000931183987 | | Hayward, Thomas | Trustee | RD | Trustee Tom Hayward called Marilyn to recommend this candidate. Northwestern is the candidate's first choice. We do not know their relationship. | | OAP | Waitlist | | | | | C | MG Capacity: $750K. Father, ■ is the president and CEO of the ■ one of the oldest ■ in the world ($9M sales; 27 employees). Mother is ■ NU Giving: $0 | 1/31/2017 | | | WCAS | |
| 205 | UID_0000857611984 | | ■ | President Emeritus of ■ | RD | The candidate is daughter of a former student of ■ and is currently Deputy CLO of ■ wrote to President Schapiro to recommend based on his personal relationship with the father and the candidate herself. Professor ■ (not related) wrote a strong recommendation for the candidate, whom ■ has known as a family friend since childhood. | | OP | Waitlist | | | | | C | Capacity: $65K but could be higher based on boarding tuition at the Masters School. Father, ■ is a managing director and deputy CLO of the ■ Mother, ■ received her bachelor's degree from ■ and her MBA from the National ■ NU Lifetime Giving: $0. | 1/24/2017 | | | WCAS | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | A Last Name | B First Name | C Interested Party | D Affiliation | E App Type | F Comments | G High School | H Submitted by | I School 1 Decision | K GPA | L New High Score | M Old High Score | N Family Alumni & Students | O Level of Interest | P ARD Info | Q Date Entered | R P | S F | T Schl 1 | U Schl 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | UID_0000442448288 | | Crown, Steve; ARD - Neulelb | Trustee; ARD | ED | ▓▓ was recommended by Steve Crown for National High School Institute, to which she was accepted for the summer of 2016. Crown called Marilyn to make us aware that ▓▓ will be applying early decision. ▓▓ met with President Schapiro on October 31st. ▓▓ was also recommended by ▓▓, a member of the National Advisory Committee for the School of Communication. Steve Crown recommendees: | | OAP; OP; ARD | Withdrawn Student - Before Release | | | | | B3 | MG Capacity: $1.25M. Father ▓▓ (the brother of the late ▓▓) is an actor and musician. He is perhaps best known for his television sitcom ▓▓ Estimates of his net worth range from ▓▓ to ▓▓. ▓▓ is the owner of the ▓▓ a boutique children's apparel store (recent sales $72K.) NU Giving: $0. | 11/14/2016 | N | | COMM | |
| 207 | UID_0000724581503 | | | Donors | RD | The candidate met with President Schapiro on September 2nd. Parents are ▓▓ donors of NU. The ▓▓ are also next door neighbors of ▓▓ in Wilmette. | | | ARD | Withdrawn Student - Before Release | | | | Father ▓▓ Kellogg ▓▓ | B2 | MG Capacity: $915K. Father, ▓▓ a senior partner at ▓▓ management consulting firm where he leads their ▓▓ practice. He is a board member of the ▓▓ the largest ▓▓. Mother is ▓▓ NU giving and pledge balance: $110,100. | 10/26/2016 | | | WCAS | |
| 208 | UID_0000586275300 | | ARD - Varga | ARD | RD | Father is ▓▓ Managing Director at ▓▓ | | | ARD | Withdrawn Student - Before Release | | | | | C | UOR: $100-249K; Lifetime Giving: $42,124 | 2/18/2017 | | | WCAS | |
| 209 | UID_0000792842053 | | ARD - Helton | ARD | RD | Father is ▓▓ | | | ARD | Withdrawn Student - Before Release | | | | Father ▓▓ | BA | C | UOR: $50-99K; Research Rating 100-250K; Lifetime Giving $29,610 | 2/18/2017 | | | WCAS | |
| 210 | UID_0000034998445 | | ARD - Perry-Madden | ARD | RD | Dad, ▓▓, is ▓▓ highest-ranking resident executive. He is highly involved - attended 20 webinars since 2014, ▓▓ ▓▓ lectures at KSM, has hired 15 Northwestern alumni in the last five years. | | | ARD | Withdrawn Student - Before Release | | | | | C | UOR: $100K - $249K; Lifetime Giving: $1200 | 2/18/2017 | | | COMM | |
| 211 | UID_0000228608434 | McNerney, Jim | Trustee | | ED | Trustee Jim McNerney wrote to Marilyn to recommend ▓▓ | | | OAP | Withdrawn Student - Before Release | | | | | C | ▓▓ MG Capacity: $330,000. Father, ▓▓ is a managing director at ▓▓ ▓▓ is the group account director and brand leader at the ▓▓ NU Lifetime Giving: $0. | 11/9/2016 | | | WCAS | |
| 212 | UID_0000671905703 | | | | RD | ▓▓ Watson regarding to highly recommend this candidate, who has been a family friend since the early 2000's. | | | OP | Withdrawn Student - Before Release | | | | | C | MG Capacity: $150K. Father, ▓▓ is a portfolio analyst at ▓▓ The firm is headquartered in ▓▓ and has offices in four countries. It currently manages approximately $32 billion in assets. Mother ▓▓ is a certified financial planner and first vice president at ▓▓ NU Giving: $0 | 2/14/2017 | | | Bienen | WCAS |
| 213 | | | | | | | | | | | | | | | | | | | | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | Application Type | Comments | College | High School | Submitted by | Decision | Old High Score | New High Score | Level of Interest | College GPA | HS GPA | NU School | ARD Info | Date Entered | P | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UID_0000671905703 | | | | Transfer | wrote to President Schapiro on 3/31 to recommend this candidate, who is a mentee of his. | | | | | | | | | | McCormick | MG Capacity: Unable to evaluate due to lack of wealth indicators. █ is a current pre-engineering student enrolled at █ in █ NU Giving: $0. | 4/4/2017 | | |
| 2 | UID_0000825487717 | Brennan, Chris | Trustee | | | Trustee Chris Brennan wrote to Marilyn to support this candidate. Brennan is a friend of the candidate's family. | | | OAP | | | | | | | Medill | Giving Capacity: $25K. Mother, █ is the president and co-owner of █ NU Giving: $26.12. She appears to be divorced from █ father, █ the CEO of the █ an executive recruitment firm. Giving Capacity $10K to $25K. NU Giving: $0. | 3/27/2017 | | |
| 3 | UID_0000117100857 | Outwater, Gregory; | ARD; Parent | RD | | This candidate is the friend of █ who is a parent of a current NU student. | | | ARD | | | | | | | WCAS | MG Capacity: $250K. Father, █ has worked as in the property management field. He appears to be retired now. Mother is █ NU Giving: $0. | 2/24/2017 | | |
| 4 | UID_000202381844 | | Spouse of former trustee | | | called Morty's office to say that her granddaughter will be applying to transfer to NU from █ in Hartford. | | | OP; OAP | | | | | | | SESP | MG Capacity: $2.5 million. Grandmother, █ is the spouse of the late Nat'l Trustee. NU Giving: $1.69 million. Father, █ is the VP of Marketing at █ Mother, █ is a homemaker. UOR: $50K to $99K. NU Giving: $0. | 1/24/2017 | | |
| 5 | UID_0000113372270 | Kirkpatrick, Kip | Trustee | RD | | Trustee Kip Kirkpatrick wrote to President Schapiro to recommend this candidate. Her father is former █ | | | OP | | | | | | | WCAS | MG Capacity: $90K. Father, █ is the director of golf at the █ he was a former █ In 1994, █ is a manager at the █ Mother, █ NU Giving: $310. | 1/24/2017 | | |
| 6 | UID_0000718010009 | Johnson, George | Trustee | | | George Johnson called Marilyn to recommend this candidate from █ if █ She is a family friend to his son. | | | OAP | | | | | | | Medill | MG Capacity: $250K. Father, █ , a managing partner of █ in █ Mother, █ graduated from the University of Wisconsin. NU Giving: $0. | 3/7/2017 | | |
| 7 | UID_0000348553918 | Hoffman, Jane | Trustee | | | Trustee Jane Hoffman spoke to Marilyn to note this candidate and would like to be notified of the outcome. She says that the family has money but is not charitable. Hoffman is not invested in this candidate. | | | OAP | | | | | | | WCAS | MG Capacity: $1.65 Million. Father, █ is the medical director and chief of cardiology at █ Mother, █ has served on a range of not-for-profit organizations, including homeless shelters, hospitals in New York City and █ where she is a present board member. NU Giving: $0. | 3/22/2017 | | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Sorted by Decision, then Level of Interest

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | UID_0000407312649 | | Park, Dale | Trustee | | Dale Park is family friends with this candidate and called Nathan to express his interest. | | | OAP | | | | | | | WCAS | MG Capacity: $165K. Father, ███ is the founder and a partner at the tax and accounting services firm ███ ($4.1 million sales; 25 employees). Prior to founding the firm in ███ worked for ███ (now ███ specializing in tax planning and compliance for individuals and wealthy families. Mother, ███ is an attorney who has worked for the ███. NU Giving: $200 | 3/21/2017 | | |
| 10 | UID_0000003272223 | | Jones, Dan | Trustee | | ███ is of interest to Dan Jones, who supported his application for class of 2019. We do not know their relationship. | | | OAP | | | | | | | WCAS | MG Capacity: $210K. Father, ███ is a shareholder partner at the law firm ███. Mother, ███ is an attorney at the law firm ███. NU Giving: $0. | | | |
| 11 | UID_0000111106380 | | Ryan, Pat | Trustee | | This is a candidate Pat Ryan does not know, but liked her letter of commitment ot Northwestern. If her grades continue to improve through the spring, Mr. Ryan would like to support her transfer application. ███ was not on our tracking as a freshman. | | | | | | | | | | | MG Capacity: $540,000. Father, ███ He is a partner at ███ Mother, ███, is a managing attorney at ███. NU Giving: $220. | 4/7/2017 | | |
| 12 | UID_0000024696664 | | ███ | Donor | | ███ wrote a recommendation to ███ for this transfer candidate. | | | ARD | | | | | | | | MG Capacity: $100K. Father, ███ works in institutional sales and brokerage at ███ The firm offers equities, futures, options, forex, cash treasuries, and OTC execution (more than 100 employees). ███ appears to be divorced from mother, ███ who is an interior designer with her own business (annual sales: $74K, 2 employees). ███ giving capacity: $35K. NU giving (both): $0. | 4/24/2017 | | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Last Name | First Name | High School | Response |
| 2 | UID_0000679523083 | | | |
| 3 | UID_0000679523083 | | | |
| 4 | UID_0000912612041 | | | |
| 5 | UID_0000024268065 | | | |
| 6 | UID_0000293949241 | | | |
| 7 | UID_0000093101368 | | | |
| 8 | UID_0000910973407 | | | |
| 9 | UID_0000139343896 | | | |
| 10 | UID_0000816659491 | | | |
| 11 | UID_0000416328717 | | | |
| 12 | UID_0000991193586 | | | |
| 13 | UID_0000017303749 | | | |
| 14 | UID_0000230446662 | | | |
| 15 | UID_0000767422110 | | | |
| 16 | UID_0000053230958 | | | |

3/22/2023, 10:06 PM
\\nalsnas\law\main\83500_90092\Marvic_WIP\Marvic_Law\$EDD\$NativeFiles\00\03528\03.ntv.xlsx Page 35

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest



| | A | B | C | D |
|---|---|---|---|---|
| 1 | Last Name | First Name | High School | Response |
| 17 | UID_0000096596626 | | | |
| 18 | UID_0000995584019 | | | |
| 19 | UID_0000844373030 | | | |
| 20 | UID_0000546569605 | | | |
| 21 | UID_0000310340839 | | | |
| 22 | UID_0000748071697 | | | |
| 23 | UID_0000511943730 | | | |
| 24 | UID_0000827131686 | | | |
| 25 | UID_0000427819425 | | | |
| 26 | UID_0000652032643 | | | |
| 27 | UID_0000847560105 | | | |
| 28 | UID_0000350327118 | | | |
| 29 | UID_0000113900669 | | | |
| 30 | UID_0000083743268 | | | |
| 31 | UID_0000921557825 | | | |

3/22/2023, 10:06 PM
\\nalsnas\law\main\83500_90092\Marvic_WIP\Marvic_Law\$EDD\$NativeFiles\00\03\28\03.ntv.xlsx

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

|    | A | B | C | D |
|----|---|---|---|---|
| 1  | **Last Name** | **First Name** | **High School** | **Response** |
| 32 | UID_0000013336178 | | | |
| 33 | UID_0000060820154 | | | |
| 34 | UID_0000269256482 | | | |
| 35 | UID_0000057711142 | | | |
| 36 | UID_0000051333603 | | | |
| 37 | UID_0000368607417 | | | |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | Last Name | First Name | Interested Party | Affiliation | Application Type | Comments | College | High School | Submitted by | Decision | Old High Score | New High Score | Level of Interest | College GPA | HS GPA | NU School | Date Entered | P | F | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Kabiller, David | Trustee | No App | David Kabiller connected ▇▇▇ the candidate's father, at David Lively. They set up a campus tour. She is interested in WCAS and Medill. David Kabiller recommendees: ▇▇▇ | | | OAP; ARD; OP | | | | | | | ▇▇ no App yet | 11/1/2016 | | |
| 2 | | | Schapiro, Morty; Weinberg, Richard | Donor | No App | ▇▇▇ wrote to Judi Remington at the suggestion of Mimi Schapiro. ▇▇▇ mother, ▇▇▇ is the TV producer of ▇▇▇ and her mother ▇▇▇ met with President Schapiro on 2/15/16. Richard Weinberg wrote to Christopher Watson in December, 2015 to recommend ▇▇▇ for admission. 2016 WL Deny. Applied as transfer 2017. | | | OP; OAP | | | | | | | | C-W | | |
| 3 | | | | Uncle | No App | ▇▇▇ wrote to Chris Watson and President Schapiro in July to say how disappointed he was that his nephew did not get admitted to NU. President Schapiro responded by saying he would look closely at the transfer application if he is unhappy at ▇▇▇ | | | OP | | | | | | | 11/4/2016 | | |
| 4 | | | Wald, Rich | ARD, Daniel Robinson | No App | ▇▇▇ is the daughter of ▇▇▇ and ▇▇▇ (a successful lawyer who passed away recently). Daniel Robinson in ARD noted that ▇▇ may apply to NU. Family philanthropy is noted in back-up info. | | | ARD | | | | | | | 08/04/15 | JC | Not on Applicant list |
| 5 | | | | Parent | No App | President Schapiro wrote to ▇▇▇ advising that if ▇▇ did not love her school, she could consider applying transfer. | | | OP | | | | | | | | | |

3/22/2023, 10:06 PM
\\nalsnas\law\main\83500_90092\Marvic_WIP\Marvic_Law\SEDD\SNativeFiles\00\05\28\03.ntv.xlsx

Page 39

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Application Type | Comments | High School | Submitted by | Decision | High Score | Level of Interest | Decision Summary | ARD Info | Date Entered | P | F | |
| 2 | ███ | | Mayekar, Samir | Trustee | No App Yet | The candidate visited campus on September 23rd, organized by Administration and Planning. The candidate is the son of a friend of the Trustee. | ███ | OAP | | | | | | | | ███ no app yet | 11/1/2016 |
| 3 | ███ | | Angelson, Mark | Trustee | | Mark Angelson made a request of Administration and Planning to organize a tour for this candidate. He visited on October 5th. The candidate is son of ███ President and CEO of ███ | ███ | OAP | | | | | | kd | 11/1/2016 | | |
| 4 | ███ | | Waddell, Rick | Trustee | No App Yet | ███ is grandson of ███ and the son of a close mutual friend of Rick Waddell. Campus tour arranged by OAP for October 11th. Rick Waddell recommendees: ███ | ███ | OAP | | | | | | | | ███ No App Yet | 10/26/2016 |
| 5 | ███ | | Herbst, Walter | Faculty | No App Yet | Walter Herbst wrote to President Schapiro to bring the candidate, ███ and her family to his attention. They visited campus on June 20 - 22. ███ father is ███ founder and chairman of the ███ and ███ from the ███ area. | ███ | OP | | | | | | | | ███ no app yet | |
| 6 | ███ | | ███ | Donor | No App Yet | ███ wrote President Schapiro to recommend this candidate, ███ parents are ███ - actress and screenwriter - and ███ - co-producer and co-creator of ███ | ███ | OP | | | | | | | ███ | ███ No app yet | 11/8/2016 |
| 7 | ███ | | ███ | Parent | No App Yet | ███ is the daughter of NU alumnus ███ (WCAS'99), who met President Schapiro at the NU Campaign event in ███ in 2015. | ███ | OP | | | | | | | | ███ No App Yet | 10/26/2016 |

OAP: Office of Administration Planning; OP: Office of the President;
UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown

Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Application Type | Comments | High School | Submitted by | Decision | High Score | Level of Interest | Decision Summary | ARD Info | Date Entered | P | F | |
| 8 | ███ | | Bienen, Henry | President Emeritus | No App Yet | President Emeritus Henry Bienen connected the candidate's father ███ SVP and Managing Director of Corporate Development at ███ to Marilyn to set up a tour for the candidate in early 2016.  Henry Bienen recommendees: ███ | | OAP | | | | | | | | ███ No App Yet | 10/26/2016 |
| 9 | ███ | | ███ | Trustee | No App Yet | ███ mentioned to Marilyn that his granddaughter will be applying. | | OAP | | | | | | | | ███ No App Yet | 11/3/2016 |
| 10 | ███ | | Sacks, Michael | Trustee | No App Yet | Michael Sacks brought the candidate, ███ to President Schapiro's attention. The candidate's father ███ owns ███ Mr. ███ met President Schapiro at a tailgate on Sept. 24. Michael Sacks recommendees: ███ | | OP; OAP | | | | | | | | ███ No App Yet | 10/26/2016 |
| 11 | ███ | | ███ | Alumnus | No App Yet | Interested party is ███ recommendees: ███ | | ARD | | | | | | | | ███ No App Yet | 11/2/2016 |
| 12 | ███ | | ███ | Alum | | The candidate and her father, the interested party, met with President Schapiro on 1/9/17. | | OP | | | | | | | | | |
| 13 | ███ | | ███ | Donor | | ███ is of interest to his grandmother and NU donor ███ wrote to President Schapiro in support of ███ and to express what an excellent experience she and ███ had at parent's weekend at NU.  *Confirmed by Judi: ███ is 12 years old and not applying for 2014 admission; President Schapiro asked ███ to notify him when he applies.* | | OP | | | | | | | 04/20/15 | | Not on Applicant List |
| 14 | ███ | | ███ | Acquaintance | No App Yet | ███ alerted President Schapiro to ███ whose father ███ knows. Mr. ███ is Associate Senior Vice President of ███ and COO of the ███ | | OP | | | | | | | | ███ No App Yet | 11/4/2016 |

OAP: Office of Administration Planning; OP: Office of the President; UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706

Undergraduate Admission - RD and Unknown
Fall 2017 Enrollment

Sorted by Decision, then Level of Interest

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Application Type | Comments | High School | Submitted by | Decision | High Score | Level of Interest | Decision Summary | ARD Info | Date Entered | P | F | |
| 15 | ███████ | | ████ | Alumna | No App Yet | The interested party is ████ the candidate's mother. | █ | ARD | | | | | | | | █ no App Yet | 10/26/2016 |
| 16 | | | ████ | Alumnus | | President Schapiro met with ████ in ████ in May and he attended the post-event dinner in July.  (He is ████ and originally from ████ he played football at ████).  The candidate met with President Schapiro on October 19th. | █ | OP | | | | | | jc | 11/1/2016 | | |
| 17 | | | Gullquist, Herb | Trustee | Not on prospect file | Trustee Gullquist wrote Marilyn asking if she could assist in connecting this candidate with baseball coach Spencer Allen. | | OAP | | | | | | | | █ No app Yet | 10/31/2016 |
| 18 | | | ████ | Alum | | ████ wrote to President Schapiro to after his daughter was denied this year (2017). She may apply as a transfer candidate next year (2018). | | OAP | | | | | | | | | 3/21/2017 |
| 19 | ████ | ARD - Herrera | | Alumnus; ARD | ED | ████ Mexico & Latin America, wrote President Schapiro on October 31, 2016 to recommend this candidate. ████ contacted President Schapiro after ████ was denied. He might apply as a transfer for incoming 2018. | █ | OP | | | | | | | | | |

OAP: Office of Administration Planning; OP: Office of the President; UGA: Undergraduate Admissions; ARD: Alumni Relations Development

NWE_REV_01513706