# EXHIBIT 32

Message

---

**From:** Lois Margaret Tabor [lmt@northwestern.edu]
**Sent:** 4/25/2012 1:26:02 PM
**To:** Christopher Watson [christopher-watson@northwestern.edu]
**Subject:** FW: Admission Candidates: Updated List

---

**From:** Christine Elise Brown
**Sent:** Tuesday, April 24, 2012 4:40 PM
**To:** Lois Margaret Tabor; Judith Victoria Remington; Geneva Danko
**Subject:** Admission Candidates: Updated List

Please find attached the updated version of the list which includes ███████████ from the President's Office.

Christine

ATTORNEYS' EYES ONLY

**Fall 2012 Admissions Interest List:  Undergraduate - Early Decision**

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 2 | UID_0000448431303 | ▓▓▓ | | Alumnus | | Early | ▓▓▓ is the stepdaughter of ▓▓▓ and ▓▓▓ visited NU and met with President Schapiro on 10/25/11. | OP | ADMIT | 11/04/11 | ▓ | | |
| 3 | UID_0000279209823 | ▓▓▓ | | Alumnus | | Early | ▓▓▓ is a family friend of ▓▓▓ | OP | ADMIT | 11/28/11 | ▓ | | |
| 4 | UID_0000423318604 | ▓▓▓ | | Alumnus, Donor | | Early | **OARD B-3** ▓▓▓ is the son or ▓▓▓ (WCAS '87). | OAP, OARD | ED DEFERRAL | 12/01/11 | ▓ | Approx rank in the lower ▓▓ student. Defer for ▓▓ context instead of outright deny | |
| 5 | UID_0000049241286 | ▓▓▓ | | Acquaintance of President Schapiro | | Early | ▓▓▓ is the son of a friend of ▓▓▓. He is interested in business and economics, as well as the MMSS program at NU. | OP | ADMIT | 11/01/11 | ▓ | | |
| 6 | UID_0000230473888 | ▓▓▓ | | Alumni, Donors | | Early | **OARD B-2** ▓▓▓ is the daughter of ▓▓▓ and ▓▓▓ | OARD | DENY | 12/01/11 | ▓ | Low testing and curriculum lacks rigor. Applied to theatre so never had much of a chance | |
| 7 | UID_0000845626063 | ▓▓▓ | | Alumnus, Donor | | Early | **OARD B-2** ▓▓▓ is the son of ▓▓▓ | OARD | ADMIT AND DEFERRED FROM FALL 2011 | 12/01/11 | ▓ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List: Undergraduate - Early Decision

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 8 | UID_0000381342600 | | Lurie, Ann | Trustee | | Early | ███ is well known to a friend of Ann Lurie. | OAP | DENY | 11/18/11 | ███ | Lower testing and predominantly a ███ std. The weakest of the apps this cycle. | |
| 9 | UID_0000536637446 | | Hoffman, Jane | Trustee | | Early | **OARD B** ███ is a family friend of Jane Hoffman. | OAP, OARD | DENY | 12/01/11 | ███ | Low testing and likely ranked out of the ███ | |
| 10 | ███ | | Park, Dale | Trustee | | Early | ███ is recommended by Dale Park. | OAP, OUA | DENY | 10/14/11 | ███ | Lower testing and probably not ranked in ███ At school where we'll get ███ apps. | |
| 11 | UID_0000119045574 | | Findlay, D. Cameron | Trustee | | Early | ███ is a good friend of the son of D. Cameron Findlay. She visited NU during Homecoming weekend. | OAP, OUA | DENY | 11/16/11 | ███ | Lower testing and overall acad perf weak for this school. | |
| 12 | UID_0000546974120 | | Schapiro, Morton | President | | Early | **OARD C** ███ is the daughter of alumni ███ (FSM ███ and ███ (FSM ███ | OP, OARD | ADMIT | 09/13/11 | ███ | Lower testing. Mostly ███ student. Likely ranked at bottom of ███ | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List:  Undergraduate - Early Decision**

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 13 | UID_0000815078123 | | Meade, Tom | Faculty | | Early | ███████ application is of interest to Tom Meade.  His mother is a KSM alumnus.  He plans to study engineering. | OP | DENY | 11/08/11 | ██ | Decent testing but weak grades.  Lots ███ Not living up to potential. | |
| 14 | UID_0000906348893 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | | | |
| 15 | UID_0000740038108 | | ██████ | Alumnus, Donor | | Early | **OARD B-2** ███████ is the daughter of ███████ (McC███ | OARD | DENY | 12/01/11 | ██ | Lower testing. Most likely of the class. | |
| 16 | UID_0000604971223 | | Calkins, Tim; | Faculty, Alumnus | | Early | ████████ is of interest to Tim Calkins, faculty at KSM, and ██████ alumnus of KSM. | KSM | DENY | 10/13/11 | ██ | Lower testing. Strong grades but very weak curriculum. Only █ AP classes. | |
| 17 | UID_0000161533397 | | ██████ | Alumnus, Donor | | Early | **OARD B-2** ███████ is the grandson of ██████ (McC███ | OARD | ADMIT | 12/01/11 | ██ | | |
| 18 | UID_0000621882763 | | ██████ | Alumnus | | Early | ████ is of interest to ██████ alumnus of KSM. | KSM | ED DEFERRAL | 11/14/11 | ██ | Modest testing for theatre. Ranked in ███ Tough yr 11 due to health. Need to see how she rebounds. | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Early Decision

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 19 | UID_0000598367681 | | ▮▮▮ | Alumni, Donors | | Early | **OARD B-2** ▮▮▮ is the son of ▮▮▮ (WCAS ▮▮ and ▮▮▮ (WCAS ▮▮ | OARD | ED DEFERRAL | 12/01/11 | ▮ | Decent testing but most likely ranked in ▮▮ Would prefer to wait for whole school group. | |
| 20 | UID_0000012063166 | | Bienen, Henry; ▮▮▮ | President Emeritus; Alumnus, Donor | | Early | **OARD B-1** ▮▮▮ is of interest to Henry Bienen. ▮▮▮ contacted Henry Bienen regarding ▮▮▮ is the son of ▮▮▮ (KSM ▮▮ who is the CEO of ▮▮▮ | KSM, OAP, OARD, OPE | DENY | 11/17/11 | ▮ | Transferred to ▮▮ for yr 12 (no grades yet). Low testing but previous work excellent. | |
| 21 | UID_0000778593999 | | ▮▮▮ | Alumnus, Donor | | Early | **OARD B-2** ▮▮▮ is the daughter of ▮▮▮ (SoC ▮▮ | OARD | DENY | 12/01/11 | ▮ | Overall weak for theatre. Lower testing and too many ▮▮ and ▮▮ on transcript. | |
| 22 | UID_0000515102353 | | Hayward, Thomas | Trustee | | Early | ▮▮▮ is the granddaughter of ▮▮▮ who was a ▮▮▮ of Thomas Hayward's wife, Sally. | OAP | DENY | 11/07/11 | ▮ | Strong testing but very weak classroom performance. Will be at bottom of pool. | |
| 23 | UID_0000000060769 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | | | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

**Fall 2012 Admissions Interest List:  Undergraduate - Early Decision**

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 24 | UID_0000953108400 | | ███ | Alumni | | Early | OARD B-1 ███ is the grandson of ███ (UGB ███ and ███ (SESP ███ | OARD | ADMIT | 12/01/11 | ███ | | |
| 25 | UID_0000373189244 | | ███ | Donor; Parents of current student, donors | | Early | OARD B-3 ███ is an acquaintance of ███ is the son of ███ His brother is a junior at NU. | OAP, OARD, OP, OPE | DENY | 09/26/11 | ███ | Lower testing and a ███ student. Among the weaker applicants from ███ | |
| 26 | UID_0000007828280 | | ███ | | High | Early | OARD A ███ is the daughter of ███ She visited NU on 10/07/11. ███ sent a thank you note that said that ███ had an excellent visit. | OAP, OARD | ADMIT | 08/29/11 | ███ | | |
| 27 | UID_0000710704206 | | ███ | | | Early | ███ is a nephew of ███ | OAP | DENY | 12/19/11 | ███ | | |
| 28 | UID_0000382313524 | Hoag, Jay | | Trustee | | Early | OARD B ███ is the son of ███ (investment banker at ███) who is a friend of Jay Hoag. ███ hopes to be an investment banker and plans to study economics, Mandarin, and International Relations.  He is interested in the Financial Economics KSM certificate. | OAP, OARD | ADMIT | 11/11/11 | ███ | | |
| 29 | UID_0000397309323 | | ███ | Donors | | Early | OARD B-3 ███ is the son of ███ and ███ | OARD | ADMIT | 12/01/11 | ███ | | |
| 30 | UID_0000179720899 | Ryan, Patrick | | Trustee | | Early | ███ is recommended by Patrick Ryan. | OAP, OUA | ADMIT | 10/12/11 | ███ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

**Fall 2012 Admissions Interest List: Undergraduate - Early Decision**

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 1 | | | | | | | | | | | | | |
| 31 | UID_0000769900301 | | Knight, Lester; | Trustee; Alumni, Donors | | Early | OARD B-1 ▮ is a family friend of Lester Knight. ▮ is the son of ▮ (WCAS ▮ and ▮ (WCAS ▮ | OAP, OARD | DENY | 11/30/11 | | Low testing. Not ready to study engineering here. | |
| 32 | UID_0000632259454 | | ▮ | Alumnus, Donor | | Early | OARD B-3 ▮ is the daughter of ▮ (WCAS ▮ Law ▮ | OARD | ADMIT | 12/01/11 | | | |
| 33 | UID_0000586612286 | | Canning, John | Trustee | | Early | ▮ is a family friend of John Canning. | OAP | DENY | 11/17/11 | | Low testing and ranked in ▮ | |
| 34 | UID_0000701086513 | | OARD | Donor | | Early | OARD C | OARD | | 12/01/11 | | | |
| 35 | UID_0000393910039 | | ▮ | Alumnus, Donor | | Early | OARD B | KSM, OARD | ADMIT | 12/05/11 | | | |
| 36 | UID_0000820291181 | | Crown, A. Steven | Trustee | | Early | ▮ application is of interest to A. Steven Crown. She is interested in paleontology. | OAP, OUA | DENY | 11/07/11 | | Low testing and acad not competitive. | |
| 37 | UID_0000108455056 | | Senyei, Andrew; ▮ | Trustee; Donors | | Early | OARD B-3 ▮ is the daughter of ▮ | OAP, OARD | DENY | 12/01/11 | | Acad profile weak for theatre. Lower testing. Not ranked in top ▮ of class. | |
| 38 | UID_0000108455056 | | Findlay, D. Cameron | Trustee | Low | Early | ▮ is of interest to D. Cameron Findlay. | OAP | ADMIT | 11/18/11 | | | |
| 39 | UID_0000910777305 | | Marshall, Garry | Trustee | High | Early | OARD B ▮ is the son of ▮ who is a business acquaintance of Garry Marshall. | OAP, OARD, OP, OUA | DENY | 11/03/11 | | Lower testing. Grades not among top ▮ at school. | |
| 40 | UID_0000713182084 | | ▮ | Alumnus | | Early | ▮ is an acquaintance of ▮ | OP, OUA | ADMIT | 10/25/11 | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

**Fall 2012 Admissions Interest List: Undergraduate - Early Decision**

| | C Last Name | D First Name | E Interested Party | F Affiliation | G Level of Interest | H Application Type | I Comments | J Submitted by | K Decision | L Date Entered | M High Score | N Notes | O Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | UID_0000917177969 | Unknown | Unknown | | | Early | [redacted] met with President Schapiro on 08/09/11. | OP | DENY | 08/16/11 | | Low testing. Only top [redacted] | |
| 42 | UID_0000585811569 | | Sacks, Michael | Trustee | | Early | [redacted] is a good family friend of Michael Sacks. [redacted] mother is a physician and associate professor at [redacted] | OAP, OP | ADMIT | 11/11/11 | | | |
| 43 | UID_0000277091338 | | Kabiller, David | Trustee | | Early | [redacted] was brought to David Kabiller's attention by [redacted], an acquaintance of his. | OAP, OARD | ADMIT | 09/28/11 | | | |
| 44 | UID_0000898564245 | | Bienen, Henry | Donor; President Emeritus | | Early | [redacted] is the cousin of [redacted]. | OAP, OPE | DENY | 10/28/11 | | Lower testing and mostly a std. | |
| 45 | UID_0000119126540 | | Weinberg, Judd | Trustee | | Early | [redacted] is the granddaughter of a good friend of Judd Weinberg. She is interested in Psychology. | OAP | ADMIT | 10/07/11 | | | |
| 46 | UID_0000259009966 | OARD | | Donor | | Early | OARD C | OARD | | 12/01/11 | | | |
| 47 | UID_0000307115681 | | Hayward, Thomas | Trustee | | Early | [redacted] is the family friend of Thomas Hayward. [redacted] is the son of [redacted] who graduated from NU in 1984 and is an active participant in the [redacted] program. | OAP | DENY | 11/07/11 | | Lower testing and only ranked [redacted] | |
| 48 | UID_0000323646886 | [redacted] | [redacted] | | | Early | [redacted] is an employee (or daughter of an employee) of [redacted] wife. | OAP | ADMIT | 10/28/11 | | | |
| 49 | UID_0000070459830 | [redacted] Crown, A. Steven; | Colleague of President Schapiro; Trustee; Potential Donor | | | Early | OARD A [redacted] is the daughter of [redacted] and a member of the [redacted] family. [redacted] and [redacted] met with President Schapiro. | OAP, OARD, OP | ADMIT | 11/07/11 | | | |
| 50 | UID_0000034227210 | [redacted] | Alumnus, Donor | | | Early | OARD B-3 [redacted] is of interest to [redacted] | OARD | ADMIT | 12/01/11 | | | |
| 51 | UID_0000620831504 | OARD | | Donor | | Early | OARD C | OARD | | 12/01/11 | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List: Undergraduate - Early Decision**

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 52 | UID_0000780957992 | | ███ | ███ | | Early | ███ is the granddaughter of ███ She attends ███ | OP | DENY | 07/27/11 | ███ | Academically not prepared. | |
| 53 | UID_0000487314401 | | OARD | Donor | | Early | OARD C ███ | OARD | | 12/01/11 | | | |
| 54 | UID_0000502393906 | | ███ | Colleague of President Schapiro | | Early | ███ is the daughter of a friend of ███ | OP | ADMIT | 11/22/11 | | | |
| 55 | UID_0000602304446 | | ███ | ███ | | Early | OARD B-1 | OARD | DENY | 12/01/11 | ███ | Low testing and near ███ of his class. | |
| 56 | UID_0000668833341 | | OARD | Donor | | Early | OARD C | OARD | | 12/01/11 | | | |
| 57 | UID_0000380212577 | | ███ | Alumnus | | Early | OARD B-1 ███ is the daughter of ███ (J | OARD | ADMIT | 12/01/11 | | | |
| 58 | UID_0000047671314 | | ███ | Potential Donor | | Early | OARD B-3 ███ is the son of ███ | OARD | ADMIT | 12/01/11 | | | |
| 59 | UID_0000299554208 | | ███ | ███ | | Early | OARD B ███ who is a partner at the company of ███ and a close colleague of his. ███ has applied to McC. | OAP, OARD | ADMIT | 11/11/11 | | | |
| 60 | UID_0000111696957 | | ███ | Donor | | Early | OARD A ███ is the daughter of ███ | OARD | ADMIT | 12/01/11 | | | |
| 61 | UID_0000606939857 | | ███ | Chairman and CEO of ███ | | Early | ███ is the daughter of ███ who has worked with ███ | OP, OUA | DENY | 10/21/11 | ███ | Low testing and a ██ std. | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List: Undergraduate - Early Decision

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 62 | UID_0000950157361 | | ▮ | Alumnus and Donors; University | | Early | **OARD B-1** ▮ is the son of ▮ (J '81) and ▮ knows President of ▮ because he serves as ▮ let ▮ know of his son's application to NU, and ▮ notified President Schapiro. | OARD, OP | ADMIT | 11/11/11 | ▮ | | |
| 63 | UID_0000919143942 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | | | |
| 64 | UID_0000726953665 | | Grynspan, Devora; ▮ | Staff; Faculty | High | Early | ▮ is the daughter of ▮ faculty at NU and acquaintances of Devora Grynspan. | OAP, OP | ADMIT | 10/23/11 | ▮ | Lower testing and approx rank in ▮ Would prefer to outright deny - defer ok. Weak grades. | |
| 65 | UID_000492175588 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | | | |
| 66 | UID_0000565177849 | | Ratner, Mark; Senyei, Drew | Faculty; Trustee | | Early | ▮ is the daughter of ▮ who is a good friend of Drew Senyei. ▮ met with Mark Ratner on 10/29/11. | OAP | DENY | 11/04/11 | ▮ | Modest academic performance. Low testing and a ▮ std. | |
| 67 | UID_0000338623826 | | ▮ | ▮ | | Early | **OARD C** ▮ is the son of ▮ a long time partner of ▮ and close friend of a former colleague of ▮ | OAP, OARD, OP | DENY | 10/24/11 | ▮ | Testing below mean and ranked below ▮ No better than ▮ std. | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | UID_0000872360819 | ▉ | Donors | | | Early | OARD A ▉ is the son of ▉ and | OARD, OP | ADMIT | 10/18/11 | ▉ | | |
| 69 | UID_0000029537865 | ▉ | ▉ | | | Early | OARD B-1 ▉ is the niece of ▉ who is the wife of ▉ She is from ▉ | OAP, OARD | DENY | 10/12/11 | | Testing too low.  Not prepared for engineering. | |
| 70 | UID_0000036218083 | Sacks, Michael | Trustee | | | Early | ▉ is the relative of one of Michael Sacks' ▉ | OAP | ADMIT | 11/28/11 | | | |
| 71 | UID_0000506493224 | OARD | Donor | | | Early | OARD C | OARD | | 12/01/11 | | | |
| 72 | UID_0000599858323 | Wang, Sona | Trustee | | | Early | ▉ is the son of a family friend of Sona Wang.  The family friend is an accomplished entrepreneur in ▉ | OAP, OP, OUA | DENY | 11/04/11 | | Classroom performance well below testing. Mostly all | |
| 73 | UID_0000477680875 | ▉ | ▉ | | | Early | ▉ is the granddaughter of ▉ She visited NU on 10/07/11. | OAP | DENY | 10/04/11 | | Grades are excellent but testing well below mean. | |
| 74 | UID_0000279289982 | Nelson, Wendy | Trustee | | | Early | ▉ is of interest to Wendy Nelson. | OAP | DENY | 12/05/11 | | Strong scores but students ranks below ▉ from a school where we get ▉ apps. | |
| 75 | UID_0000640980221 | ▉ | Alumnus | | | Early | OARD C ▉ is of interest to ▉ KSM alumnus. | KSM, OARD | ADMIT | 10/31/11 | | | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

**Fall 2012 Admissions Interest List: Undergraduate - Early Decision**

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 76 | UID_0000805429650 | | ▮▮▮ | Former Trustee | | Early | ▮▮▮ is the daughter of ▮▮▮ who is a close friend of ▮▮▮. She is interested in theater. Her mother is executive director at ▮▮▮ has visited NU. | OAP | ADMIT | 10/24/11 | ▮ | | |
| 77 | UID_0000267212876 | Posner, Brian | | Trustee | | Early | **OARD B** ▮▮▮ is a family friend of Brian Posner. He is applying to WCAS. | OAP, OARD, OUA | ADMIT | 10/27/11 | ▮ | | |
| 78 | UID_0000648640872 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | ▮ | | |
| 79 | UID_0000138108525 | | ▮▮▮ | Alumnus, Donor | | Early | **OARD B-2** ▮▮▮ is the son of ▮▮▮ (WCAS ▮ KSM ▮ Law ▮ President Schapiro met with ▮▮▮ on 10/10/11. | OARD, OP | DENY | 11/21/11 | ▮ | Low testing and approx rank in ▮ | |
| 80 | UID_0000938211872 | | ▮▮▮e | Alumnus | | Early | ▮▮▮ is an acquaintance of ▮▮▮ | OP | ADMIT | 11/04/11 | ▮ | | |
| 81 | UID_0000323163143 | | ▮▮▮ | Trustee | High | Early | **OARD B-1** ▮▮▮ is the granddaughter of ▮▮▮. She visited campus on 09/09/11. She is interested in pursuing pre-medicine while majoring in anthropology and minoring in global health. She wrote Marilyn McCoy on 10/12/11, indicating her intention to apply Early Decision. | OAP, OARD | DENY | 06/29/11 | ▮ | Despite hardships, testing and grades - mostly ▮ - keep her out. | |
| 82 | UID_0000833829551 | | ▮▮▮ | NU Staff | | Early | ▮▮▮ is the son of the cousin of ▮▮▮ | OAP | DENY | 10/23/11 | ▮ | Lower testing and too many | |
| 83 | UID_0000567616979 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | ▮ | | |
| 84 | UID_0000062544436 | | ▮▮▮ | Alumnus | | Early | **OARD B-1** ▮▮▮ is the daughter of ▮▮▮ (WCAS ▮ KSM ▮ | OARD, OP | ADMIT | 11/07/11 | ▮ | | |
| 85 | UID_0000792530001 | | OARD | Donor | | Early | **OARD C** | OARD | | 12/01/11 | ▮ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List:  Undergraduate - Early Decision**

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 86 | UID_0000098731670 | | OARD | Donor | | Early | OARD C | OARD | | 12/01/11 | ████ | | |
| 87 | UID_0000712790865 | ████ | | Illinois | | Early | | OP | ADMIT | 11/21/11 | ████ | | |
| 88 | UID_0000078985080 | | Katz, Ellen Philips | Trustee | | Early | ████ is the son of the President of the company for which one of Ellen Katz' friends works. He has expressed serious interest in NU. | OAP | ADMIT | 09/14/11 | ████ | | |
| 89 | UID_0000916557960 | ████ | | Alumnus, ████ Donor | | Early | OARD B-3 ████ is the daughter of | KSM, OARD | ADMIT | 11/16/11 | ████ | | |
| 90 | UID_0000390271293 | | Gleacher, Eric; ████ | Trustee; Alumnus | | Early | OARD B ████ is an acquaintance of Eric Gleacher and ████ | OAP, OARD, OP | DENY | 10/19/11 | ████ | Low testing and only top ██ of class. | |
| 91 | UID_0000183426448 | | Weinberg, David | Trustee | | Early | ████ is the daughter of an acquaintance of David Weinberg. ████ mother is a foreign policy expert. ████ is applying to SoC. | OAP | ADMIT | 11/07/11 | ████ | | |
| 92 | UID_0000218598197 | ████ | | Donor | | Early | OARD B-2 ████ is the grandson of | OARD | ADMIT | 12/01/11 | ████ | | |
| 93 | UID_0000738798791 | | OARD | Donor | | Early | OARD C | OARD | | 12/01/11 | ████ | | |
| 94 | UID_0000049151013 | | OARD | Donor | | Early | OARD C | OARD | | 12/01/11 | ████ | | |
| 95 | UID_0000297353761 | ████ | ████ | | | Early | ████ is the nephew of the wife of ████ son.  He hopes to double major, with one of the majors being Economics. | OAP, OUA | ADMIT | 11/10/11 | ████ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Early Decision

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 96 | UID_0000673037334 | | Katz, Ellen | Trustee | Low | Early | ▮ is the granddaughter of a friend of Ellen Katz' mother. | OAP | DENY | 10/10/11 | ▮ | Acad profile weak for engineering. Low testing. Approx rank around the ▮ mark. | |
| 97 | UID_0000188841631 | | Levy, Lawrence | Trustee | | Early | ▮ is the daughter of ▮ who is a good friend of Lawrence Levy. | OAP, OP, OUA | DENY | 10/27/11 | ▮ | Lower testing. Grades trending down with stronger curriculum. | |
| 98 | UID_0000038771294 | ▮ | | Donor | | Early | **OARD B-2** ▮ is the son of ▮ | OARD | ADMIT | 12/01/11 | ▮ | | |
| 99 | UID_0000546249571 | ▮ | ▮ | | High | Early | **OARD A** ▮ is the grandson of ▮ would like to study engineering.  He has met with Julio Ottino and will attempt to meet with Steve Carr. | OAP, OARD | ADMIT | 09/30/11 | ▮ | | |
| 100 | UID_0000349753852 | ▮ | | Alumnus, Donor | | Early | **OARD B-1** ▮ is the son of ▮ (WCAS ▮ | OARD | ADMIT | 12/01/11 | ▮ | | |
| 101 | ▮ | ▮ | | Alumnus | | Early | ▮ visited NU on 07/26/11.  During her visit she toured campus and met with Professors Karen J. Alter and James Farr.  She is interested in studying Political Science. | OP | DENY | 08/01/11 | ▮ | Low testing. Grades strong, but curriculum weak.  Didn't even take pre-cal and no math in yr 12. | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List:  Undergraduate - Early Decision**

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 102 | ██████████ | ██████ | Alumnus, Donor | | | Early | **OARD B-3** ██████ is the son of ████ ██████ (McC██████ | OARD | DENY | 12/01/11 | ████ | Acad profile too weak for engineering. Only ranked around top ████ | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

|   | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 2 | UID_0000677190349 | | Brennan, Christine | Trustee | | Regular | ███████ father, ████ was a classmate of Christine Brennan's at Medill (graduating class ████) | OAP | ADMIT | 03/14/12 | ███ | | |
| 3 | UID_0000423318604 | | ████████ Osborn, William | Alumnus, Donor; Trustee | | Early | OARD B-3 in ED Round █████████ is the son or ████████ (WCAS | OAP, OARD | ADMIT | 12/02/11 | ███ | Approx rank in the lower ████ student. Defer for | |
| 4 | UID_0000333648394 | | ███████████ | | | Regular | OARD B-2 ██████ is the grandson of | OAP, OARD | ADMIT | 03/14/12 | ███ | | |
| 5 | UID_0000063411909 | | ████████ | Alumnus, Donor | | Regular | ██████ is a family friend of ████████ | OP | ADMIT | 01/27/12 | ███ | | |
| 6 | UID_0000387602064 | | Nelson, Wendy; Katz, Ellen;██ | Trustee; Trustee; Acquainance of President Schapiro | | Regular | █████████ is the son of a very close family friend of Wendy Nelson. | OAP, OP | WAITLIST | 02/03/12 | ███ | lower testing; grades fine but rigor appears on the weaker side | |
| 7 | UID_0000965740950 | | ████████ | Donor | | Regular | OARD B-2 █████████ is the son of ████████ who owns a multinational ███████ company. | OARD | WAITLIST | 03/14/12 | ███ | lower testing; mix of ██ and ███ | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 8 | UID_0000525559461 | | Schapiro, Morton | President | | Regular | ███ is of interest to Morton Schapiro. | OP | ADMIT | 01/29/12 | ███ | lower testing; grades fine but curriculum nothing | |
| 9 | UID_0000276668352 | ███ | | | Regular | ███ is the son of a family friend of ███ father and grandfather | OP | ADMIT | 01/26/12 | ███ | | |
| 10 | UID_0000338583580 | | Mabie, Martha | Trustee | | Regular | ███ is of interest to Martha Mabie. | OAP | WAITLIST | 02/06/12 | ███ | lower testing; grades fine but curriculum nothing special | |
| 11 | ███ | | ███ | Alumnus | | Regular | OARD B-2 ███ is the granddaughter of ███ KSM | OARD | ADMIT | 03/14/12 | ███ | | |
| 12 | UID_0000102571725 | | ███ | Faculty | | Regular | ███ is the daughter of ███ She plans to study music. | OAP | ADMIT | 08/01/11 | ███ | | |
| 13 | UID_0000681169347 | | ███ DeNaut, James | Alumnus; Trustee | | Regular | OARD B-1 ███ is of interest to James DeNaut.  Her father is ███ KSM | KSM, OAP, OARD | ADMIT | 01/25/12 | ███ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 14 | UID_0000902403433 | ████ | | | | Regular | ████ is the son of ██ who is the doctor | OAP | WAITLIST | 01/20/12 | ████ | lower testing; grades fine but curriculum nothing special |  |
| 15 | UID_0000621882763 | ████ | | Alumnus | | Early | ████ is of interest to ████ alumnus of KSM. | KSM | ADMIT | 11/14/11 | ████ | Modest testing for theatre. Ranked in ████ Tough yr 11 due to health |  |
| 16 | UID_0000916840441 | ████ | | Donor | | Regular | ████ is of interest to | OP | DENY | 01/25/12 | | lower testing; grades fine but rigor appears on the weaker side; low motivation |  |
| 17 | UID_0000598367681 | ████ | | Alumni, Donors | | Early | OARD B-3 ████ is the son of ██ (WCAS ██ and ████ (WCAS '██ | OARD | ADMIT | 12/01/11 | | Decent testing but most likely ranked in ████ Would |  |
| 18 | UID_0000788640975 | Kellogg Alumnus | | Alumnus | | Regular | | KSM | DENY | 03/13/12 | | overall weak academic profile; low scores and grades |  |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 19 | UID_0000229192510 | | Kraemer, Harry | Trustee | | Regular | ███ is a part of the ███ program. | OAP | HOLD | 01/09/12 | ███ | decision pending | |
| 20 | UID_0000557569562 | ███ | ███ | ███ | | Regular | ███ is the grandson of ███ who are neighbors of the ███ in ███ He is also the great-grandson of ███ | OAP | DENY | 02/15/12 | | overall weak academic profile; low scores and grades | |
| 21 | UID_0000574505844 | | Bienen, Henry | Alum and Acquaintance of President Schapiro; President Emeritus | | Regular | ███ is a good family friend of ███ | OP, OPE | DENY | 12/20/11 | | did not pass music audition; strong tests but very weak grades for | |
| 22 | ███ | | ███ | ~~Acquaintance of President Schapiro~~ | | ~~Regular~~ | ███ ~~is of interest to~~ ███ | ~~OP~~ | DID NOT APPLY | ~~12/20/11~~ | | | |
| 23 | UID_0000051712089 | ███ | | | | Regular | ███ is the niece of ███ and his wife who is a ███ | OP | DENY | 02/16/12 | | overall weak academic profile; low scores and | |
| 24 | UID_0000126592754 | | | KSM Alumnus | | Regular | | KSM | WAITLIST | 02/21/12 | | overall weak academic profile; maybe top ███ at best | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

|  | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 25 | UID_0000138831894 | Marshall, Garry; ▮▮▮ | Trustee; Alumnus | | | Regular | ▮▮▮ is a family friend of Garry and ▮▮▮ ▮▮▮ hopes to become a doctor. | OAP, OP, OUA | DENY | 01/04/12 | ▮ | overall weak academic profile; ranked ▮▮▮ no rigor | |
| 26 | UID_0000299909281 | Senyei, Andrew | Trustee | | | Regular | ▮▮▮ is of interest to Andrew Senyei. | OAP | DENY | 11/11/11 | ▮ | strong scores but grades are weak within context of her high school (no | |
| 27 | UID_0000649474296 | ▮▮▮ | | | | Regular | ▮▮▮ is the son of two former ▮▮▮ partners of | OAP, OUA | DENY | 10/21/11 | ▮ | classic under-achiever; | |
| 28 | UID_0000851696666 | Crown, Lester | Trustee | | | Regular | ▮▮▮ is the daughter of ▮▮▮ who is a good friend of Lester Crown's son, Dan. ▮▮▮ hopes to study Opera.  She visited NU on 10/14-15/11. | OAP | DENY | 09/27/11 | ▮ | overall weak academic profile, especially scores | |
| 29 | UID_0000294052689 | ▮▮▮ | ▮▮▮ | | | Regular | ▮▮▮ is the daugther of Northwestern Alumni and the sister of a recent graduate/new member of the ▮▮▮ | OP | ADMIT | 01/11/12 | ▮ | | |
| 30 | UID_0000969074523 | ▮▮▮ | ▮▮▮ | | | Regular | ▮▮▮ is the granddaughter of the Kellogg roommate of ▮▮▮ | OAP, OP | WAITLIST | 02/28/12 | ▮ | lower testing; grades fine but high school not competitive (we waitl list | |
| 31 | UID_0000818873095 | ▮▮▮ | Alumnus | | | Regular | OARD A ▮▮▮ is the daugther of ▮▮▮ KSM | OARD | ADMIT | 03/08/12 | ▮ | | |
| 32 | UID_0000024472417 | KSM Alum | Alumnus | | | Regular | | KSM | WAITLIST | 04/13/12 | ▮ | | |

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 33 | UID_0000434140587 | | ▮▮▮ | | | Regular | ▮▮ is of interest to ▮▮ | OP | WAITLIST | 01/20/12 | ▮ | overall weak academic profiel; too many ▮ and ▮▮ usually don't take this low from ▮ | |
| 34 | UID_0000920240271 | | ▮▮▮ | ▮▮ | | Regular | ▮▮ is the son of a lawyer at ▮▮ who works with ▮ | OAP | DENY | 11/28/11 | ▮ | low testing; bring profile down to bottom of pool | |
| 35 | UID_0000959015536 | | ▮▮▮ | Alumnus | | Regular | OARD B-1 ▮▮ is the son of ▮ KSM '85. | OARD | ADMIT | 03/08/12 | ▮ | | |
| 36 | UID_0000730860418 | | ▮▮ | Alumnus | | Regular | OARD B-3 ▮▮ is the daughter of ▮ KSM '85. | OARD | ADMIT | 03/14/12 | ▮ | | |
| 37 | UID_0000749232121 | | ▮▮▮ | Student | | Regular | ▮▮ is of interest to ▮▮ ▮▮ met with President Schapiro on 11/17/11. | OP | DENY | 11/18/11 | ▮ | academically not prepared for the rigors of acad life here | |
| 38 | ▮▮▮ | ▮▮▮ | | | | ~~Regular~~ | OARD B-3 ▮▮ is the son of ▮ | ~~OARD~~ | Junior | ~~03/08/12~~ | ▮ | | |
| 39 | UID_0000703615968 | DeNaut, James | Trustee | | | Regular | ▮▮ is of interest to James DeNaut. ▮ is the daughter of a WCAS Alumnus. | OAP | ADMIT | 02/15/12 | ▮ | | |
| 40 | UID_0000639657668 | Hoag, Jay | Trustee | | | Regular | ▮▮ is of interest to Jay Hoag. | OAP | WAITLIST | 04/13/12 | ▮ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 41 | UID_0000257818368 | | Blankenship, Patricia Buehler | Trustee | | Regular | ███ is the son of a good friend of the son of Patricia Buehler Blankenship. | OAP | WAITLIST | 11/16/11 | ████ | lower testing for engineering; grades are strong | |
| 42 | ████████ | | ██████████ | | High | Unknown | ███ is the nephew of ███ He visited NU on 10/12/11. | OP | ADMIT | 10/10/11 | ████ | | |
| 43 | ████████ | | Reyes, M. Jude | Trustee | High | Regular | ~~is the daughter of ███ who is an acquaintance of M. Jude Reyes. She is interested in Communication and Liberal Arts. She visited NU on 10/10/12~~ | OAP | APP WITHDRAWN | 09/09/11 | ████ | | |
| 44 | UID_0000992504267 | | Osborn, William | Trustee | | Regular | ███ is the son of ███ who is the Editor in Chief of ███ | OAP | DENY | 02/03/12 | ████ | low scores and a ██ std in weaker curriculum | |
| 45 | UID_0000245121225 | | ████████ | Unknown | | Regular | ███ is of interest to ███ | OAP | WAITLIST | 11/28/11 | ████ | scores are fine but grades could be stronger (transferred from ██ in ██ | |
| 46 | UID_0000686247933 | | Brennan, Christine | Trustee | | Regular | ███ is the daughter of acquaintances of Christine Brennan. | OAP | DENY | 03/14/12 | ████ | overall academic profile falls short; low scores; too many ██ | |
| 47 | UID_0000743811412 | | ██████████ | ████ | | Regular | ███ is the son of a neighbor of ███ He is applying to Bienen School of Music.  He currently studies with Andy Raciti, professor of String bass at NU. | OAP | DENY | 01/03/12 | ████ | passed audition to Bienen but ██████ on transcripts | |
| 48 | UID_0000309064425 | | Schapiro, Morton | President | | Regular | ███ is of interest to Morton Schapiro.  They met at a lunch in ███ in 2011. | OP | DENY | 01/23/12 | ████ | low testing; on GCSEs | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

Fall 2012 Admissions Interest List: Undergraduate - Regular or Unknown

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | UID_0000377410208 | ██ | ██ | | | Regular | OARD B-3 ████ is the son of ████ who was a partner of ████ | OAP, OARD | ADMIT | 02/03/12 | ██ | | |
| 50 | UID_0000644707791 | ██ | | Faculty | | Regular | ████ is the daughter of ████ ████ is the Director of the Office of ████ and Professor in ████ | OP | WAITLIST | 08/29/11 | ██ | low testing; approx ██ at ██; would have been deny except dad is fac/staff | |
| 51 | UID_0000371695769 | ████ | | | | Regular | | OARD | DENY | 02/28/12 | ██ | low testing; not ranked within top | |
| 52 | UID_0000074950018 | | VanZandt, David, Bienen, Henry | Former Dean of Law School; President Emeritus | | Regular | ████ is the daughter of a good friend of David VanZandt. She is also of interest to Henry Bienen. | OAP, OPE | DENY | 01/10/12 | ██ | lower testing; grades strong; overall not acad competitive | |
| 53 | UID_0000075009124 | Kraemer, Harry | | Trustee | | Regular | ████ is a part of the ████ program. | OAP | HOLD | 01/09/12 | ██ | decision pending | |
| 54 | UID_0000789768801 | | | | | Regular | OARD A ████ is the great-granddaughter of ████ and ████ | OAP, OARD | ADMIT | 03/08/12 | ██ | | |
| 55 | UID_0000973511935 | ████ | | Alumnus | | Regular | OARD B-2 ████ is the child of FSM ████ | OARD | ADMIT | 03/14/12 | ██ | | |
| 56 | ████████ | | | | | Regular | ████ is the niece of a 30 year neighbor of ████ | OAP | WAITLIST | 04/13/12 | ██ | | |
| 57 | UID_0000463152470 | ████ | | | | Regular | OARD B-3 ████ is the daughter of ████ | OAP, OARD | ADMIT | 01/10/12 | ██ | | |
| 58 | UID_0000625584568 | ██ | | Alumnus | | Regular | OARD B-2 ████ is the grandchild of ████ WCAS | OARD | ADMIT | 03/08/12 | ██ | | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 59 | UID_0000079178448 | | Coughlin, Catherine | Trustee | | Regular | ▮ is of interest to Cathy Coughlin. | OAP | WAITLIST | 01/04/12 | ▮ | strong testing but ranked ▮ |  |
| 60 | UID_0000189130756 | | ▮ | Staff | | Regular | ▮ is the son of | OP | ADMIT | 12/20/11 | ▮ | |  |
| 61 | UID_0000540703610 | | Ubben, Jeff | Trustee | | Regular | ▮ is an acquaintance of Jeff Ubben. ▮ is interested in International Studies. | OAP | DENY | 01/05/12 | ▮ | overall academic profile falls short; among weaker apps from ▮ |  |
| 62 | UID_0000727272040 | | ▮ | Alumnus | | Regular | OARD B-2 ▮ is the niece of KSM ▮ | OARD | ADMIT | 03/08/12 | ▮ |  |  |
| 63 | UID_0000858258166 | | ▮ | | High | Regular | ▮ is the niece of ▮ lives in ▮ and is completing her IB. | OAP | DENY | 01/17/12 | ▮ | low testing; perf in ▮ diploma not strong for us |  |
| 64 | UID_0000943091117 | | ▮ | | | Regular | ▮ is the son of ▮ who worked with ▮ | OAP, OP | WAITLIST | 01/25/12 | ▮ | strong scores but grades are weak within context of her high school; near bottom of pool |  |
| 65 | UID_0000392815576 | | Blankenship, Patricia Buehler | Trustee | | Regular | ▮ is the daughter of a couple that knows Patricia Buehler Blankenship.  She is interested in theater. | OAP | APP WITHDRA WN | 11/16/11 | ▮ | did not pass music prescreening - application withdrawn |  |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 66 | UID_0000960654311 | O'Keefe, Barb | Dean | | | Regular | OARD A ████ is the son of ████ a Yale graduate and scion of the ████ family. | OP, OARD, OUE | ADMIT | 02/22/12 | ████ | | |
| 67 | UID_0000959715437 | ████ | ████ | | | Regular | ████ is of interest to ████ is the daughter of ████ who is the Chairman of ████ | OAP, OP | ADMIT | 01/20/12 | ████ | | |
| 68 | UID_0000383742249 | Harris, Philip | Trustee | | | Regular | ████ is the daughter of a friend of Philip Harris. | OAP | ADMIT | 01/09/12 | ████ | | |
| 69 | UID_0000336514110 | ████ | Alumni | | | Regular | OARD B-1 ████ is the grandchild of ████; and Nephew of ████ and ████ | OARD | ADMIT | 03/08/12 | ████ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 70 | UID_0000780178617 | | ■ | Acquaintance of President Schapiro | | Regular | | OP | ADMIT | 01/10/12 | ■ | lower testing; put on WL because ranked approx ■ decile; curriculum not among the strongest from ■ | |
| 71 | UID_0000378629777 | | ■ | Donor | | Regular | OARD A ■ is the nephew of ■ KSM | OP, OARD | ADMIT | 01/23/12 | ■ | | |
| 72 | UID_0000706290913 | | ■ | Unknown | | Regular | ■ is the son of ■, who ■ performance at the ■ concert at ■ on ■ He attends ■ | OAP | DENY | 07/25/11 | ■ | did not pass music audition | |
| 73 | UID_0000951879411 | Segal, Gordon | Trustee | | Regular | ■ is the son of a good friend of Gordon Segal. | OAP | DENY | 03/07/12 | ■ | lower testing; not acad prepared for rigors of engineering | |
| 74 | UID_0000228231332 | | ■ | Alumnus | | Regular | OARD B-3 ■ is the son of ■ McC ■, KSM ■ | OARD | DENY | 03/14/12 | ■ | low testing; ■ on transcript; school reported gpa of ■ | |
| 75 | UID_0000880064521 | Marshall, Garry; | Trustee; Alumnus | | Regular | ■ is of interest to Garry Marshall. ■ is applying to WCAS and is interested in environmental science. | OAP, OP, OUA | DENY | 01/04/12 | ■ | weak testing and grades; ■ at best | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 76 | UID_0000083777301 | | ██████ | ████ | | Regular | ████████ is the granddaughter of ██████ sister. | OAP, OUA | WAITLIST | 03/07/12 | ████ | ranked ██ in high school but testing is too low; put on WL because she's from ████ | |
| 77 | UID_0000472184878 | Kraemer, Harry | Trustee | | | Regular | ███████████ is a part of the ████████ program. | OAP | DENY | 01/09/12 | ████ | overall too weak academically | |
| 78 | UID_0000901080549 | | ████████ | Alumni | | Regular | OARD B-3 ████████ is the daughter of KSM ██ and grandchild of ███████ UB and ██ | OARD | ADMIT | 03/08/12 | ████ | | |
| 79 | UID_0000311010912 | | ██████ | Alumni | | Regular | OARD B-1 ████████ is the daughter of ██████ WCAS KSM ██ and ███████ WCAS | OARD | WAITLIST | 03/08/12 | ████ | was going to be deny; poor testing and ████ student | |
| 80 | UID_0000676134440 | Angelson, Mark | Trustee | Low | | Regular | ████████ is of interest to Mark Angelson. | OAP | DENY | 01/23/12 | ████ | low testing and too many | |
| 81 | UID_0000204133009 | Gaynor, Lavern | Trustee | | | Regular | ██████ is the grandson of a close friend of Lavern Gaynor. | OAP, OP | DENY | 02/16/12 | ████ | low testing; grades drop as rigor increases | |
| 82 | UID_0000375511632 | | ██████ | Unknown | | Regular | ████████ is recommended by ██████ | OP, OUA | DENY | 10/14/11 | ████ | low testing; ranked ████ | |
| 83 | UID_0000561228129 | Sagan, Paul | Trustee | | | Regular | ████████ is a family friend of Paul Sagan. | OAP | DENY | 01/03/12 | ████ | weak acad profile; among the weaker apps from ████ this year | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| 1 | C Last Name | D First Name | E Interested Party | F Affiliation | G Level of Interest | H Application Type | I Comments | J Submitted by | K Decision | L Date Entered | M High Score | N Notes | O Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | UID_0000120793711 | | Katz, Ellen | Trustee | | Regular | ▮▮▮ is of interest to Ellen Katz. | OAP | DENY | 01/25/12 | ▮ | low testing; ranked ▮ at weaker public school | |
| 85 | ▮▮▮ | | ▮▮▮ | Unknown | | Unknown | ▮▮▮ is the nephew of President Schapiro met with ▮▮▮ on 10/04/10. | OP | DID NOT APPLY | 11/10/10 | ▮ | | |
| 86 | UID_0000088850686 | | Bienen, Henry | President Emeritus | | Regular | ▮▮▮ is of interest to Henry Bienen.  She was brought to his attention by | OAP | DENY | 03/05/12 | ▮ | did not pass music audition | |
| 87 | UID_0000982004607 | | ▮▮▮ | | | Regular | OARD A ▮▮▮ is the graddaughter of ▮▮▮ | OAP, OARD | ADMIT | 03/08/12 | ▮ | | |
| 88 | UID_0000132806720 | | Waddell, Frederick | Trustee | | Regular | ▮▮▮ is the daughter of a friend of Rick Waddell.  Rick Waddell's friend works for ▮▮▮ hopes to study Music Composition. | OAP | DENY | 09/08/11 | ▮ | did not pass music audition | |
| 89 | UID_0000618660387 | | Findlay, D. Cameron | Trustee | | Regular | ▮▮▮ is the daughter of ▮▮▮ who is the General Counsel of the ▮▮▮ and a former ▮▮▮ | OAP | DENY | 01/31/12 | ▮ | low testing; acads fine but not outstanding; curriculum not especially strong | |
| 90 | ▮▮▮ | | ▮▮▮ | Unknown | | Unknown | ▮▮▮ is the daughter of ▮▮▮ She toured campus and met with President Schapiro on 10/06/11.  She is interested in Global Health and Public Health. | OP | DID NOT APPLY | 11/15/11 | ▮ | | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 91 | UID_0000282173014 | | ■ | ■ | High | Unknown | OARD A ■ is the grandson of ■ He visited campus on 11/11/11. He is interested in Chinese and possibly IPD. | OAP, OARD | ADMIT | 09/29/11 | ■ | | |
| 92 | UID_0000387109804 | | ■ | ■ | | Regular | ■ is the son of | OP | DENY | 01/11/12 | | ■ student with a ■ probably bottom ■ of class | |
| 93 | UID_0000921047168 | | Osborn, William | Trustee | | Regular | ■ is of interest to William Osborn. ■ was brought to the attention of William ■ by ■ | OAP | DENY | 01/10/12 | | low testing; ■ student with some | |
| 94 | UID_0000503757057 | | ■ | Alumnus | | Regular | | KSM | DENY | 01/31/12 | | low testing; grades drop as rigor increases | |
| 95 | UID_0000635785559 | | ■ | Acquaintance of Marilyn McCoy | | Regular | ■ is of interest to ■ | OAP | DENY | 01/10/12 | | very weak student | |
| 96 | UID_0000646380878 | | ■ | | | Regular | ■ is the daught of ■ who is an acquaintance of ■ She visited campus and attended a lecture by President Schapiro. | OAP, OP | WAITLIST | 01/25/12 | | low testing; probably around ■ mark of class; WL instead of deny because of last name | |
| 97 | UID_0000870558623 | | ■ | Alumnus | | Regular | OARD B-2 ■ is the son of ■ KSM ■ | OARD | ADMIT | 03/08/12 | ■ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List: Undergraduate - Regular or Unknown

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 1 | | | | | | | | | | | | | |
| 98 | UID_0000007746444 | | ▮▮▮▮ | | | Regular | ▮▮▮ is recommended by ▮▮▮ father, ▮▮▮ is an alum of ▮▮▮ a major lawyer in the white house, publisher of ▮▮▮ and a leading Supreme Court advocate. | OAP, OP | WAITLIST | 01/30/12 | ▮ | overall profile falls just short because of standing in class - most likely around the ▮▮ mark | |
| 99 | UID_0000506251502 | | Baglivo, Mary | Trustee | | Regular | ▮▮▮ is the daughter of ▮▮▮ who is a colleague of Mary Baglivo. She has attended an information session and tour. Although materials submitted before ED deadline, she indicated RD application type on both application pieces. | OAP, OP | ADMIT | 08/18/11 | ▮ | | |
| 100 | UID_0000381912239 | | ▮▮▮ | Alumnus | | Regular | | KSM | DENY | 01/25/12 | ▮ | lowest ranked app of ▮ from this high school | |
| 101 | UID_0000851700818 | | French, T. Bondurant | Trustee | | Regular | ▮▮▮ is of interest to T. Bondurant French. | OAP | DENY | 03/06/12 | ▮ | did not pass music audition | |
| 102 | UID_0000106841176 | | Sacks, Michael | Trustee | | Unknown | ▮▮▮ is of interest of Michael Sacks. | OAP, OP | APP WITHDRAWN | 11/10/11 | ▮ | | |
| 103 | UID_0000630340239 | | ▮▮▮ | Alumnus | | Regular | ▮▮▮ is the son of ▮▮ | OP | DENY | 01/13/12 | ▮ | last of the ▮▮▮ apps; weak academically v | |
| 104 | UID_0000597387240 | | ▮▮▮ | ▮▮▮ | High | Regular | OARD A ▮▮▮ is the daughter of ▮▮▮ | OAP, OARD, OP | ADMIT | 01/17/12 | ▮ | | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

Fall 2012 Admissions Interest List: Undergraduate - Regular or Unknown

| | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 105 | UID_0000875022066 | | | Donor, ▮ | | Regular | OARD A ▮ is the granddaughter of ▮ and niece of KSM ▮. | OP, OARD | ADMIT | 01/03/12 | ▮ | | |
| 106 | UID_0000713100399 | | ▮ | ▮ | | Regular | ▮ is the son of ▮ who is the Chief Development Officer at the ▮ and the former VP for Development at ▮ | OP | DENY | 01/11/12 | ▮ | weat acad profile; rigor not especially strong. | |
| 107 | UID_0000766758199 | | ▮ | | | Regular | OARD A ▮ is the grandson of ▮ who is very good friends with ▮ | OAP, OARD, OUE | ADMIT | 01/30/12 | ▮ | | |
| 108 | UID_0000514395483 | | ▮ | | | Regular | ▮ is of interest to ▮ | OP | DENY | 01/20/12 | ▮ | low testing and ▮ pred of ▮ lower than we admit | |
| 109 | UID_0000619195740 | | ▮ | | | Regular | ▮ is the nephew of ▮ | OP | ADMIT | 01/20/12 | ▮ | | |
| 110 | UID_0000183322115 | | ▮ | Chairman of the Board of Directors of ▮ | | Regular | ▮ is the daughter of ▮ who has served as SVP and Chief HR Officer at ▮ | OP | DENY | 01/05/12 | ▮ | low testing; ranked ▮ | |
| 111 | UID_0000164372715 | | ▮ | Unknown | | Regular | ▮ is the daughter of ▮ | OP | DENY | 01/03/12 | ▮ | overall acad profile falls short; grades and rank excellent but curriculum not among the most challenging | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Regular or Unknown

| | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 1 | | | | | | | | | | | | | |
| 112 | UID_0000480048155 | | Sach, David | Trustee | | Regular | OARD B-3 ███ is the granddaughter of WCAS ███ and SESP ███ She was referred by David Sachs. | OAP, OARD | ADMIT | 03/06/12 | ███ | | |
| 113 | UID_0000721872167 | | ███ | Alumnus | | Regular | ███ is interested in the application of ███ | KSM | DENY | 01/20/12 | ███ | low testing; ranked ███ | |
| 114 | UID_0000341150017 | | Block, Judith | Trustee | | Regular | ███ is of interest to Judith Block.  William ███ grew up in ███ as Ms. Block. | OAP, OP | DENY | 01/30/12 | ███ | grades a mix of ███ and some | |
| 115 | UID_0000276502056 | | Bienen, Henry | ███ Donor; President Emeritus | | Regular | ███ is the son of ███ who is a good friend of ███ | OAP, OPE | WAITLIST | 01/10/12 | ███ | strong tests; grades mix ███ suspended last year for cheating | |
| 116 | UID_0000291529847 | | Bienen, Henry | President Emeritus | | Unknown | ███ is of interest to Henry Bienen. ███ mother is ███ who is the ███ Professor at NU. | OPE | ADMIT | 11/28/11 | ███ | | |
| 117 | UID_0000664831298 | | ███ | Kellogg Dean's Advisory Board | | Regular | ███ is of interest to ███ uncle is ███ | OUA | WAITLIST | 03/07/12 | ███ | ranked approx. ███ - try not to dip below top ███ unless fac/staff or development | |
| 118 | ~~███~~ | | ███ | ~~Donor~~ | | ~~Regular~~ | ███ is of interest to ███ | ~~OP~~ | APP WITHDRAWN | ~~02/08/12~~ | ███ | | |

Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Transfer

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 2 | UID_0000597678891 | | | | | Transfer | ███ studied at | OP | | 02/22/12 | ▇ | | |
| 3 | UID_0000683767778 | | | | | Transfer | She describes some difficult family issues in an email to President Schapiro that had a negative impact on her initial college application process. | OP | | 04/12/12 | | | |
| 4 | UID_0000106371552 | | Keyman, Melih | Trustee | | Transfer | ███ attends | OAP, OP | | 03/14/12 | | | |
| 5 | UID_0000064330332 | | Galvin, Chris | Trustee | | Transfer | ███ is of interest to Chris Galvin.  He wants to move near to his ill mother. | OAP | | 04/02/12 | ▇ | | |
| 6 | UID_0000794006958 | | DeNaut, James | Trustee | | Transfer | ██ attends ███ He is interested in NU's energy and sustainability program.  NU is his first choice. | OAP | | 02/15/12 | | | |
| 7 | UID_0000733500586 | | Weinberg, David | Trustee | | Transfer | ████ attends | OAP | | 04/02/12 | | | |
| 8 | UID_0000231544655 | | Eggemeyer, John | Trustee | | Transfer | | OAP | | 03/14/12 | ▇ | | |
| 9 | UID_0000884330208 | | ███ | Donor | | Transfer | ███ is of interest to ███ He applied for and was denied admission for 2011. | OP | | 04/20/12 | | | |
| 10 | UID_0000465319386 | | McNeeley, Donald | Faculty | | Transfer | ███ is of interest to Donald McNeeley. | OP | | 04/24/12 | | | |
| 11 | UID_0000472108328 | | DeNaut, James | Trustee | | Transfer | Was admitted last year, chose ██ for the financial aid package.  NU is his first choice. | OAP | | 02/15/12 | | | |
| 12 | UID_0000571000089 | | Gullquist, Herb | Trustee | | Transfer | | OAP | | 03/12/12 | | | |
| 13 | UID_0000385749205 | | Crown, A. Steven | Trustee | | Transfer | | OAP | | 03/12/12 | | | |
| 14 | UID_0000067600088 | | ███ | Unknown | | Transfer | ███ attends ███ | OAP | | 03/02/12 | | | |
| 15 | ███ | | Reinsdorf, Jerry | Trustee | | Transfer | ███ is the grandson of a friend of Jerry Reinsdorf.  He was a student at ███ but was kicked out during his Freshman year for a drinking incident.  He may need to take additional courses in order to be eligible to transfer. | OAP | Deny | 09/30/11 | ▇ | | |
| 16 | ███ | | Eggemeyer, John | Trustee | | Transfer | ███ is the son of a faculty member at University of Chicago.  He attends ███ | OAP | WITHDRAWN | 03/14/12 | ▇ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List: Undergraduate - Graduate**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

Fall 2012 Admissions Interest List: Undergraduate - Graduate

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

Fall 2012 Admissions Interest List:  Undergraduate - Graduate

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List:  Undergraduate - Graduate**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | |

**Fall 2012 Admissions Interest List: Undergraduate - Waitlist**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 2 | UID_0000387602064 | | Nelson, Wendy; Katz, Ellen; ▮ | Trustee; Trustee; Acquainanc | | Regular | ▮ is the son of a very close family friend of Wendy Nelson. | OAP, OP | WAITLIST | 02/03/12 | ▮ | lower testing; grades fine but rigor |  |
| 3 | UID_0000965740950 | | ▮ | Donor | | Regular | **OARD B-2** ▮ is the son of ▮ who owns a ▮ | OARD | WAITLIST | 03/14/12 | ▮ | lower testing; mix of ▮ and ▮ |  |
| 4 | UID_0000338583580 | | Mabie, Martha | Trustee | | Regular | ▮ is of interest to Martha Mabie. | OAP | WAITLIST | 02/06/12 | ▮ | lower testing; grades fine but curriculum nothing special |  |
| 5 | UID_0000623085815 | | | | | Regular | ▮ is the grandson of two full professors of Northwestern University. | OP | WAITLIST | 04/02/12 | ▮ |  |  |
| 6 | UID_0000902403433 | ▮ | | | | Regular | ▮ is the son of ▮ who is the doctor of ▮ | OAP | WAITLIST | 01/20/12 | ▮ | lower testing; grades fine but curriculum nothing special |  |
| 7 | UID_0000229192510 | | Kraemer, Harry | Trustee | | Regular | ▮ is a part of the ▮ program. | OAP | HOLD | 01/09/12 | ▮ | decision pending |  |
| 8 | UID_0000126592754 | | | KSM Alumnus | | Regular | | KSM | WAITLIST | 02/21/12 | ▮ | overall weak academic profile; maybe top ▮ at best |  |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

Fall 2012 Admissions Interest List:  Undergraduate - Waitlist

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 9 | UID_0000969074523 | | ■ | ■ | | Regular | ■ is the granddaughter of the Kellogg roommate of ■ | OAP, OP | WAITLIST | 02/28/12 | ■ | lower testing; grades fine but high school not competitive (we waitl list this low for Medill bc app pool lacks depth) | |
| 10 | UID_0000024472417 | | KSM Alum | Alumnus | | Regular | | | KSM | WAITLIST | 04/13/12 | | | |
| 11 | UID_0000384615849 | | Unknown | Kellogg Alum | | Regular | ■ mother is a Kellogg Alumn. | | KSM | WAITLIST | 04/02/12 | | | |
| 12 | UID_0000434140587 | | ■ | | | Regular | ■ is of interest to ■ | OP | WAITLIST | 01/20/12 | ■ | overall weak academic profiel; too many ■ and usually don't take this low from ■ | |
| 13 | UID_0000639657668 | | Hoag, Jay | Trustee | | Regular | ■ is of interest to Jay Hoag. | OAP | WAITLIST | 04/13/12 | | | |
| 14 | UID_0000257818368 | | Blankenship, Patricia Buehler | Trustee | | Regular | ■ is the son of a good friend of the son of Patricia Buehler Blankenship. | OAP | WAITLIST | 11/16/11 | | lower testing for engineering; grades are strong | |
| 15 | UID_0000245121225 | | ■ | Unknown | | Regular | ■ is of interest to ■ | OAP | WAITLIST-WITHDRAWN | 11/28/11 | ■ | scores are fine but grades could be stronger (transferred from ■ in ■ | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List: Undergraduate - Waitlist**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 16 | UID_0000644707791 | ▮ | | Faculty | | Regular | ▮is the daughter of ▮ ▮ is the Director of the Office of ▮ and Professor in ▮ | OP | WAITLIST | 08/29/11 | ▮ | low testing; approx ▮ would have been deny except dad is fac/staff | |
| 17 | UID_0000075009124 | | Kraemer, Harry | Trustee | | Regular | ▮is a part of the ▮ program. | OAP | HOLD | 01/09/12 | | decision pending | |
| 18 | UID_0000828251667 | ▮ | | ▮ | | Regular | ▮is the niece of a 30 year neighbor of ▮ | OAP | WAITLIST | 04/13/12 | | | |
| 19 | UID_0000079178448 | | Coughlin, Catherine | Trustee | | Regular | ▮is of interest to Cathy Coughlin. | OAP | WAITLIST | 01/04/12 | | strong testing but ranked ▮ | |
| 20 | UID_0000943091117 | ▮ | | | | Regular | ▮is the son of ▮ who worked with ▮ | OAP, OP | WAITLIST | 01/25/12 | | strong scores but grades are weak within context of her high school; near bottom of ▮ pool | |
| 21 | UID_0000389937397 | | Blankenship, Patricia Buehler; | Trustee; Director of NU Admissions Council in ▮ and President of NU Club ▮ | | Regular | ▮is of interest to Pat Buehler Blankenship and ▮ She is a nation ▮ and has patents pending on a ▮ with her father. | OAP,OP | WAITLIST | 04/03/12 | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008

**Fall 2012 Admissions Interest List: Undergraduate - Waitlist**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 22 | UID_0000083777301 | | ▮ | ▮ | | Regular | ▮ is the granddaughter of ▮ ▮ sister. | OAP, OUA | WAITLIST | 03/07/12 | ▮ | ranked ▮ in high school but testing is too low; put on WL because she's from | |
| 23 | UID_0000787646701 | | ▮ | | | Regular | ▮ is of interest to ▮ | OP | WAITLIST | 04/23/12 | | | |
| 24 | UID_0000311010912 | | ▮ | Alumni | | Regular | OARD B-1 ▮ is the daughter of WCAS ▮ KSM and ▮ WCAS | OARD | WAITLIST | 03/08/12 | | was going to be deny; poor testing and ▮ student | |
| 25 | UID_0000220392040 | | ▮ | Unknown | | Regular | ▮ is the nephew of ▮ | OP | WAITLIST | 04/04/12 | | | |
| 26 | UID_0000646380878 | | ▮ | | | Regular | ▮ is the daught of ▮ who is an acquaintance of ▮ She visited campus and attended a lecture by President Schapiro. | OAP, OP | WAITLIST | 01/25/12 | | low testing; probably around ▮ mark of class; WL instead of deny because of last name | |
| 27 | UID_0000007746444 | | ▮ | | | Regular | ▮ is recommended by ▮ father, ▮ is an alum of ▮ a major lawyer in the white house, publisher of ▮ and a leading Supreme Court advocate. | OAP, OP | WAITLIST | 01/30/12 | | overall profile falls just short because of standing in class - most likely around the ▮ mark | |
| 28 | UID_0000265361358 | | ▮ | | | | ▮ met with President Schapiro on 04/20/12. | OP | WAITLIST | 04/23/12 | | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List:  Undergraduate - Waitlist**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First Name | Interested Party | Affiliation | Level of Interest | Application Type | Comments | Submitted by | Decision | Date Entered | High Score | Notes | Waitlist Decision |
| 29 | UID_0000503862577 ███ | | | KSM Alumnus and KSM campaign Steering Committee | | Regular | ███ is of interest to ███ | KSM | Waitlist | 04/23/12 | ███ | | |
| 30 | UID_0000276502056 Bienen, Henry | | ███ | Donor; President Emeritus | | Regular | ███ is the son of ███ who is a good friend of ███ | OAP, OPE | WAITLIST | 01/10/12 | ███ | strong tests; grades mix of ███ suspended last year for cheating | |
| 31 | UID_0000664831298 | | ███ | Kellogg Dean's Advisory Board | | Regular | ███ is of interest to ███ uncle is ███ | OUA | WAITLIST | 03/07/12 | ███ | ranked approx. ███ - try not to dip below top ███ unless fac/staff or development | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

**Fall 2012 Admissions Interest List:  Undergraduate - Other**

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Last Name** | **First Name** | **Interested Party** | **Affiliation** | **Level of Interest** | **Application Type** | **Comments** | **Submitted by** | **Decision** | **Date Entered** | **High Score** | **Notes** | **Waitlist Decision** |
| 2 | ███████████ | | ████████████ | | | SCS - January | ████████ will be the son-in law of ██████ He is applying to the Organizational Behavior program for a January start. | OAP | | 09/30/11 | ████ | | |

*Kellogg School of Management-KSM/Office of Administration and Planning-OAP/Office of Alumni Relations and Development-OARD/Office of the President-OP/Office of the President Emeritus-OPE/Office of Undergraduate Admission-OUA*

NWE_REV_06089008