# EXHIBIT 49

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | AJJD Letter (x2) | x | | UID_00005274 68380 | FERPA/PII Redaction - Mother) FERPA/PII Redaction (grandparent) | COL | | - Recommender's sister, FERPA/PII Redaction, is class of | asking for JJD's availability to meet with her son UID_0000527488380 2/1/17 - Email from FERPA/PII Redaction to JJD, 3/9/2017 |
| EADMIT | CLA | | | UID_00002253 58594 | Chris Augostini | COL | x | - Tracking for Chris Augostini | - Email from Michelle Shwimer to AMK, 12/9/2016 |
| ADMIT | AJJD Letter | x | | UID_00008820 29128 | Kevin Warren | MSB | | - Applicant's father, FERPA/PII Redaction, is a long time friend of Mr. Warren. | - Email from Kevin Warren to JJD, 1/5/2017 |
| ADMIT | AJJD Letter Scott | x | | UID_00002443 71246 | | COL | | did not write directly to Jack about this case. | - Generic letter from 12/21/2016 |
| EADMIT | no letter | | | UID_00006124 62359 | track only | NHS | x | - Applicant's mother, FERPA/PII Redaction, called the SMR hotline to mention that her daugher was applying. - We can reasonably believe that applicant is a descendant of FERPA/PII Redaction. - JAF is tracking directly with Charlie Deacon | - Phone call to SMR hotline, 11/16/2016 |
| ADMIT | no letter | | | UID_00009492 19525 | FERPA/PII Redaction (father) | SFS | | - FERPA/PII Redaction stopped by to see JJD on 6/17/2016 and left a note. - Mr. FERPA/PII Redaction is on the | - Note from FERPA/PII Redaction to JJD, 6/17/2016 |
| ADMIT | (there is another, FERPA/PII Redaction) | x | | UID_00006476 27226 | | COL | | - Ms. called Andy and informed him of her interest in this case | - Phone call from Ms. to AMK |
| ADMIT | AJJD Letter | x | | UID_00005718 81404 | FERPA/PII Redaction (Grandfather) | SFS | x | - Recommender served on the | JJD, 12/6/2016 - Decision letter, 12/14/16 - Response from Mr. FERPA/PII Redaction, |
| EADMIT | no letter | x | | UID_00006727 23372 | | COL | x | - Recommender served on the board of with JJD. | - Email to JJD, with letter of recommendation to Charlie Deacon (cc: JJD), 11/1/2016 - JJD response on 12/2/2016 (via email) |
| ADMIT | (there is another - FERPA/PII Redaction) | x | | UID_00001714 02970 | FERPA/PII Redaction | COL | | - Applicant is a cousin of Mr. FERPA/PII Redaction | - Letter from Mr. FERPA/PII Redaction to JJD, 2/9/2017 |
| ADMIT | no letter | | | UID_00000173 03749 | advancement | COL | | | |
| ADMIT | EMQ | | x | UID_00006708 72871 | Fr. Joe Parkes | COL | | - Applicant's grandparents are involved with the | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| ADMIT | no letter | | | UID_00009559 49674 | advancement | COL | | - We are just tracking this case for advancement | |
| ADMIT | no letter | | | 90457 | advancement | COL | | | |
| ADMIT | AJJD Letter Scott | x | | UID_00003516 49524 | | COL | | - The tone of this letter is not very personal, suggesting does not have a strong interest in this case | - Letter from to JJD, 2/6/2017 - Acknowledgement to 2/17/2017 |
| ADMIT | AJJD Letter (FERPA/PII Redaction called Andy, so there is no inbound. Let's to a letter to her - I believe she has another) | | | UID_00001906 69253 | FERPA/PII Redaction (father) FERPA/PII Redaction (grandmother) | COL | | - Mr. FERPA/PII Redaction is a notable donor to at Georgetown. | - Letter to JJD, 1/23/2017 - Follow up email to AMK - Acknowledgement from AMK - Phone call from FERPA/PII Redaction to AMK |



DEPOSITION EXHIBIT
DeGioia C
2 1/16/24
Rich Germosen, CCR, CRCR, CRR, RDR

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | AJJD Letter | x | | UID_00002886 37343 | FERPA/PII Redaction (mother) | COL | x | - Applicant's mother is FERPA/PII Redaction, the Executive Director of the FERPA/PII Redaction<br>- FERPA/PII Redaction and JJD corresponded directly about this case.<br>- Applicant is scheduled to do a visit with JJD in December 2016 | - Emails between FERPA/PII Redaction, JJD, and Liz Bartlett, 11/2016<br>- TY note from applicant to JJD, 1/4/2017 |
| ADMIT | AJJD Letter | x | | UID_00009666 05426 | FERPA/PII Redaction (grandfather) | SFS | x | - Applicant is Mr. FERPA/PII Redaction's granddaughter | 10/25/16<br>- Acknowledgement from JJD to FERPA/PII Redaction, 11/18/16<br>- Decision letter to Mr. FERPA/PII Redaction, 12/2016<br>- TY note from Mr. FERPA/PII Redaction to |
| ADMIT | AJJD Letter | x | | UID_00005504 56644 | FERPA/PII Redaction (uncle) | COL | | - Recommender is a film producer and Co-Owner (with ____ of ____<br>- Mr. FERPA/PII Redaction sees JJD at | - Email from Mr. FERPA/PII Redaction to JJD, 1/17/2017<br>- Acknowledgement email from JJD, 1/17/2-17 |
| ADMIT | EMQ | | x | UID_00008949 93372 | Leo O'Donovan | SFS | x | - Applicant's father, FERPA/PII Redaction, is head of the ____ Applicant's mother, FERPA/PII Redaction, is an ____ who<br>- Both parents are friends of Fr. O'Donovan | - Email from JLO'D to EMQ, 11/21/16 |
| ADMIT | AJJD Letter | x | | UID_00003527 17982 | Dr. FERPA/PII Redaction (uncle) | MSB | | - Applicant's sister is FERPA/PII Redaction, a ____ graduate<br>- Applicant's mother is FERPA/PII Redaction, who serves on the ____<br>- Applicant's family has many alumni ties to GU<br>- Dr. FERPA/PII Redaction talked directly to TMD about this case | - JJD email to AMK, 1/3/2017 |
| ADMIT | AJJD Letter | x | | UID_00008423 89795 | FERPA/PII Redaction (father) | SFS | x | - Applicant's father, FERPA/PII Redaction, is a notable ____<br>- Family visited campus and did a tour in March 2016 | - Email from FERPA/PII Redaction to JJD, 10/11/2016 |
| ADMIT | AJJD Letter | x | | UID_00007472 50631 | | MSB | | - Applicant's father is Chairman and CEO of the ____ based in ____<br>- JJD spoke with ____ about this case | - Email from JJD to AMK 2/15/2017 |
| SUMMER | AJJD Letter x4 (acknow language for | x | | UID_00001020 93616 | | COL | | ____ has known the applicant's family for many years<br>- Applicant's grandfather, FERPA/PII Redaction, was FERPA/PII Redaction of ____ several times.<br>- Applicant is a cousin of FERPA/PII Redaction | - Letter from ____ to JJD, 12/15/2016<br>- Letter from ____ to JJD, 1/18/2017<br>- JJD and ____ spoke about this candidate by phone<br>- Letter from ____ to JJD, 1/31/2017<br>- Acknowledgement to ____ 2/15/2017 |
| ADMIT | AJJD Letter (there are others. Lets's do each of these in its own letter, since he sent each rec as its own letter) | x | | UID_00005044 40135 | | COL | | - Applicant is the son of ____ FERPA/PII Redaction's Chief of Staff | - Generic letter forwarded to JJD, 1/26/2017<br>- Acknow to ____ 2/15/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | CLA | | | UID_00007181 27037 | Chris Augostini | COL | | - We are just tracking this case for CLA | - Email from Michelle Shwimer to AMK, 2/27/2017 |
| ADMIT | no letter | | | 74011 | advancement | | | | |
| ADMIT | EMQ | | x | UID_00009730 24033 | FERPA/PII Redaction | COL | | - Applicant is the daughter of one of FERPA/PII Redaction' cousins | - Email from FERPA/PII Redaction to EMQ, 2/28/2017 |
| EADMIT | (there is another student, FERPA/PII Redaction) | x | | UID_00006647 62388 | FERPA/PII Redaction (grandmother) | COL | x | - Applicant is the granddaughter of FERPA/PII Redaction | - Letter from FERPA/PII Redaction to JJD (via email), 11/23/2016<br>- Acknowledgement to FERPA/PII Redaction, 12/2/2016 |
| ADMIT | AJJD Letter x2 (FERPA/PII Redaction)<br><br>include ack language for | x | | UID_00004391 86669 | FERPA/PII Redaction (grandfather) | SFS | | - Recommender is the President of<br>- Applicant's grandfather, FERPA/PII Redaction, is a benefactor of and sits on the<br>- Mr. FERPA/PII Redaction, applicant's grandfather, is President and CEO of a | - Letter from to JJD, 11/4/16<br>- Acknowledgement from JJD to 11/18/2016<br>- Letter from FERPA/PII Redaction to JJD, 1/18/2017<br>- Acknowledgement from JJD, 1/31/2017 |
| ADMIT | AJJD Letter Scott | x | | UID_00004033 88593 | | MSB | | | - Letter from to Dean Deacon (cc: Scott), 12/8/2016 |
| ADMIT | AJJD Letter scott | x | | UID_00000892 94949 | FERPA/PII Redaction (uncle) | MSB | | - Applicant is FERPA/PII Redaction's neice. | JJD, 2/8/2017<br>- TY note from FERPA/PII Redaction, 3/24/2017 |
| ADMIT | AJJD Letter | x | | UID_00005864 30447 | JJD (Alberto Beeck) | COL | | JJD mentioned this to AMK in a download on 2/12/2017<br>- Applicant has an<br>- Applicant has met with Chet Gillis and Bart<br>- We need to discuss this case with Bart | - JJD Download 2/12/2017 |
| EADMIT | no letter | | | UID_00009462 47650 | track only | COL | | | |
| ADMIT | AJJD Letter | x | | UID_00003387 92967 | | MSB | | - Applicant's father is President and CEO of FERPA/PII Redaction | - Email from Mr. to JJD, 12/12/2016<br>- Letter from Mr. to JJD, 12/14/2016<br>- Email acknowledgement from JJD, 12/20/2016<br>- TY note from to JJD, 4/3/2017 |
| ADMIT | AJJD Letter | x | | UID_00009760 95549 | | COL | | - Recommender is a partner at (formerly with<br>- Mr. has a business relationship with applicant's mother. | - Email from to JJD, 12/20/2016 |
| ADMIT | AJJD Letter | x | | UID_00006073 30204 | FERPA/PII Redaction (uncle) | COL | x | - Applicant is the nephew and godson of FERPA/PII Redaction. | Deacon (cc: JJD and EMQ)<br>- Ack from JJD to Mr. FERPA/PII Redaction, 10/21/16<br>- TY note from applicant |
| ADMIT | AJJD Letter | x | | UID_00002133 80868 | FERPA/PII Redaction (grandfather) | COL | x | - Applicant is FERPA/PII Redaction' granddaughter.<br>- Mr. FERPA/PII Redaction is a former | - Letter from FERPA/PII Redaction to JJD, 10/4/2016<br>- Acknow from JJD to FERPA/PII Redaction, 10/22/2016 |
| ADMIT | EMQ | | x | UID_00003516 50853 | Fr. Joe Parkes | COL | | - This is one of the most important cases for Fr. Parkes | - Email from Fr. Parkes to EMQ, 2/17/2017 |

3

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | JJD Call? ██ | | | UID_00004523 60461 ██ | ██ | COL | x | - Applicant contacted our office at the recommendation of ██<br>- Visit with JJD scheduled for December 1 | - Email exchange between applicant and Liz Bartlett, 11/2016<br>- Follow up note from applicant to JJD, 1/27/2017<br>- TY note from student to JJD, 4/25/2017 |
| ADMIT | EMQ | | x | UID_00009047 09312 | Phil Inglima ██ | COL | x | - Applicant's grandfather is long-time ██ professor FERPA/PII Redaction<br>- Applicant's mother, FERPA/PII Redaction is ██ and her father, FERPA/PII Redaction, is ██ | - Letter from Phil Inglima to Charlie Deacon (cc: JJD)11/30/2016 |
| ADMIT | AJJD Letter | x | | UID_00008820 97727 | advancement ██ | COL | | - We learned on March 22 that this case is also important to ██ | |
| ADMIT | AJJD Letter (there are others - do them all separately) | x | | UID_00003599 18985 ██ | | COL | | - ██ does not mention how he knows the applicant, but mentions applicant is interested in the pre-med track | - Letter from ██ to JJD, 2/27/2017 |
| ADMIT | AJJD Letter (include Ack language) | x | | UID_00007051 00678 | FERPA/PII Redaction (father) | SFS | | - Recommender is active in the ██<br>- FERPA/PII Redaction met with JJD at Senior Parents Weekend in ██ | - Email from FERPA/PII Redaction to JJD, 2/9/2017 |
| ADMIT | AJJD Letter (include Ack language) | x | | UID_00000065 15664 | FERPA/PII Redaction - mother) | COL | | - Applicant is FERPA/PII Redaction's middle child | - Letter from FERPA/PII Redaction to JJD, 2/2/2017 |
| ADMIT | AJJD Letter | x | | UID_00000742 05075 ██ | | COL | x | - Applicant is a donor to the College. He mentions seeing JJD at a ██ football game a few years ago. He mentions that he is ██<br>- Unclear how Mr. ██ knows applicant | - Email from ██ to JJD, 11/2/2016<br>- Acknowledgement letter from JJD to ██ 11/18/2016 |
| ADMIT | EMQ (steers) AJJD Letter ██ | x | x | UID_00005364 57148 | Bob Steers ██ | MSB | | - Applicant's father, FERPA/PII Redaction, is the ██ at FERPA/PII Redaction | - Email from Bob Steers to EMQ, 1/4/2017<br>- Letter from Mr. ██ to JJD, 1/10/2017<br>- Letter to Mr. ██ from JJD, 1/27/17 |
| EADMIT | no letter | | | UID_00008163 59377 | advancement-B ██ | MSB | | | |
| ADMIT | AJJD Letter (if we can get an address) | x | | UID_00004369 98812 | | COL | | - Recommender is the former ██ | - Letter from ██ to JJD, 2/27/2017 |
| ADMIT | EMS | | | UID_00002124 07176 | Erik Smulson ██ | COL | x | - Tracking this case for Erik Smulson | - Email from EMS to AMK, 11/14/2016 |
| ADMIT | EMQ | | x | UID_00003529 63510 | Antoine Garibaldi ██ | SFS | | - Applicant's father is a ██ alum | - Email from Dr.Garibaldi to EMQ, 3/1/2017 |
| ADMIT | no letter | | | UID_00001331 76966 | advancement ██ | COL | | | |
| ADMIT | AJJD Letter | x | | UID_00000316 68164 | FERPA/PII Redaction (grandfather) ██ | COL | | - Applicant is FERPA/PII Redaction's grandson<br>- Applicant met with JJD in October 2016<br>- The ██ are family friends of the FERPA/PII Redaction | - TY note from UID_0000031668164 to JJD, 11/14/2014<br>- Letter from ██ and ██ to JJD, 1/24/2017<br>- Acknow to the ██ 2/12/2017 |

4

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | no letter | | | 03642 | advancement | COL | | | |
| EADMIT | AJJD Call? | x | | UID_00008025 29218 | FERPA/PII Redaction (grandparents) | COL | x | - This is FERPA/PII Redaction's granddaughter.<br>- [redacted] emailed KB 7/6/2015 about the possibility of a tour for UID_0000354903642.<br>- Andy did a tour for UID_0000354903642 and her mother 8/31/15, they also met with JJD. | - Note from FERPA/PII Redaction to JJD and [redacted] (sent to the Residence), Fall 2016 |
| ADMIT | AJJD Letter | x | | UID_00001203 83612 | Justin Smith | COL | | - Applicant is the grandson of former [redacted] FERPA/PII Redaction | JJD, 2/10/2017<br>- Acknow to FERPA/PII Redaction, 2/17/2017 |
| ADMIT | no letter | | | UID_00002971 14453 | advancement | COL | | | |
| ADMIT | AJJD Letter (there is another - FERPA/PII Redaction) | x | | UID_00004490 26222 | FERPA/PII Redaction (grandfather) | MSB | x | - Applicant is the grandson of FERPA/PII Redaction who is very active in the alumni community.<br>- The student stopped by the office in late June 2016 to see JJD (JJD was not in the office) and left a note | - Note from applicant to JJD, 6/29/2016<br>- Letter from FERPA/PII Redaction to JJD, 11/30/2016 |
| ADMIT | EMQ | | x | UID_00002833 68063 | Fr. Joe Parkes | COL | | - Applicant's mother is on the [redacted] with Fr. Parkes<br>- Applicant's father is an executive at [redacted] | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| EADMIT | EMQ | | x | UID_00000465 41197 | Suzanne Donohoe | COL | x | - Applicant met with Kate Timlin in Admissions in Fall 2016 | - Email from Suzanne Donohoe to EMQ, 11/8/2016 |
| EADMIT | AJJD Letter | x | | UID_00005507 85460 | [redacted] | COL | x | - Recommender is the President of [redacted] - she wrote to Joe following up on her [redacted] visit to Georgetown in Fall of 2016<br>- It is not clear how the applicant and recommender know one another | - Email from [redacted] to Joe, 12/7/16<br>- Decision note from JJD<br>- TY note from [redacted] 12/15/2016 |
| EADMIT | AJJD Letter [redacted] CLA | x | | UID_00004956 04580 | Chris Augostini | COL | x | - Applicant is the daughter of the leading shareholder in [redacted] law office | - Email from Michelle Shwimer to AMK, 11/14/2016<br>- Letter (via email) from Mrs. [redacted] to JJD, 11/22/2016<br>- Acknowledgement to Mrs. [redacted] from JJD, 12/2/2016<br>- Decision letter sent to [redacted] by email, 12/14/2016<br>- TY note from Mrs. [redacted] 1/3/2017 |
| ADMIT | EMS [redacted] | | | UID_00009131 35813 | Erik Smulson | MSB | x | - Applicant is the son of FERPA/PII Redaction, and FERPA/PII Redaction, [redacted]<br>- A child of the FERPA/PII Redaction went to [redacted] with [redacted] for 11 years.<br>- Applicant's parents met with JJD on 12/20/2016 | - Email from EMS to AMK, 11/14/2016<br>- Email from [redacted] to AMK, 12/20/2016 |
| EADMIT | AJJD Letter | x | | UID_00007829 03465 | [redacted] | COL | x | - Applicant's father, FERPA/PII Redaction, went to Georgetown undergrad and to Law School with [redacted]<br>- Applicant comes from a long line of GU graduates | - Letter from Mr. [redacted] to JJD, 11/30/2016 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | (there is another FERPA/PII Redaction brother plus another Beh | x | | UID_00005023 31765 | Allanah Cleary Beh | MSB | x | - Applicant and his [redacted] are applying. - Applicant's mother, FERPA/PII Redaction [redacted] | - Letter from Ms. Beh to JJD, 10/24/16 - Acknowledgement fro JJD, 11/18/2016 |
| ADMIT | (there is another FERPA/PII Redaction brother plus | x | | UID_00000966 26249 | Allanah Cleary Beh | MSB | x | - Applicant and his [redacted] are applying. - Applicant's mother, FERPA/PII Redaction [redacted] | - Letter from Ms. Beh to JJD, 10/24/16 - Acknowledgement from JJD, 11/18/16 |
| ADMIT | EMQ | | x | UID_00007983 13848 | Fr. Joe Parkes | COL | | - This is one of the most important cases for Fr. Parkes | - Email from Fr. Parkes to EMQ, 2/17/2017 |
| ADMIT | AJJD Letter | x | | UID_00009523 69923 | Alonzo Mourning | COL | x | - Applicant's father is the CEO of FERPA/PII Redaction, the [redacted] affiliate of FERPA/PII Redaction | - Letter from Alonzo Mourning to JJD (via email to EMQ), 12/14/2016 |
| ADMIT | EMQ AJJD Letter w/ack language) | x | x | UID_00005268 89850 | Ted Leonsis | COL | | - Ted Leonsis indicates these cases are important to [redacted] and | - Email from Ted Leonsis to EMQ, 2/2/2017 - TY note from [redacted] to JJD, 4/3/2017 |
| ADMIT | no letter | | | UID_00004447 70115 | advancement | | | | |
| ADMIT | no letter | | | UID_00006802 68823 | JJD (FERPA/PII Redaction, Father) | COL | | - JJD met applicant's father, FERPA/PII Redaction, at an advancement [redacted] campaign impact dinner on [redacted] | - Email from JJD to AMK, 2/12/2017 |
| ADMIT | EMQ | | x | UID_00002199 04921 | Paul Tagliabue | COL | | - Applicant's older sister FERPA/PII Redaction graduated GU in the class of [redacted] - Applicant is the niece of FERPA/PII Redaction | - Email From Paul Tagliabue to EMQ, 2/17/2017 |
| ADMIT | AJJD Letter (Davis) | x | | UID_00009584 51888 | JJD, F. Daniell Davis | MSB | | - Applicant is the son of FERPA/PII Redaction. - Valerie Youmans in Admissions is also tracking this case very closely - F. Daniel Davis is a former associate dean at Georgetown Med and a senior research scholar in the center for clinical bioethics | - Letter from Dr. Davis to JJD, 1/24/2017 - Acknow to Dr. Davis, 2/15/2017 |
| ADMIT | JJD Call? [redacted] | | | UID_00007548 92752 | [redacted] | COL | x | - Applicant brought to our attention by [redacted] - Applicant included in 9/17/16 download | - TY note from FERPA/PII Redaction to JJD, 10/25/16 - TY note from UID_0000754892752 to JJD, 10/25/16 |
| EADMIT | AJJD Letter (FERPA/PII Redaction) EMQ (Clare) | | x | UID_00007711 92203 | FERPA/PII Redaction, M.D., Ph.D. (grandfather) Peter Clare | COL | x | - Applicant is the granddaughter of FERPA/PII Redaction, a [redacted] - Applicant's mother, FERPA/PII Redaction, is a [redacted] | JJD, 7/19/2016 - Acknowledgement from JJD to Dr. FERPA/PII Redaction, 7/21/16 - Email from Pete Clare to EMQ, 12/7/2016 - TY note from Dr. FERPA/PII Redaction, |
| EADMIT | EMQ | | x | UID_00006035 87875 | Leo O'Donovan | MSB | x | - Applicant comes from a long line of GU family members, including a brother, FERPA/PII Redaction, who graduated MSB in [redacted] | - Email from LJO'D to EMQ, 11/28/2016 |
| ADMIT | EMQ | | x | 61986 | Fr. Joe Parkes | COL | | | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| EADMIT | no letter | | | UID_00000764 69811 | track only | SFS | | - Applicant's parents, FERPA/PII Redaction, are significant donors, and we learned that their daughter is applying - They have not contacted us directly about this case | - Email from Julia Newton to AMK, 2/3/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | ████ | | | UID_0000238358794 | FERPA/PII Redaction (mother) via ████ | MSB | x | - Applicant is the son of UID_0000238358784, whom JJD knows through ████<br>- ████ requested tour and JJD visit, scheduled for Friday, October 9, 2015<br>- JJD also mentioned this student in 9/17/16 Download<br>- ████ knows applicant through ████ | - Email from ████ to KB and Liz, 9/24/2015<br>- Thank you note from ████ to JJD, 10/29/2015<br>- Update letter from UID_0000238358784, 10/20/16<br>- Acknowledgement from JJD to ████ 10/21/16<br>- Letter from ████ to Charlie Deacon (cc JJD), 1/25/2017 |
| EADMIT | AJJD Letter | | | UID_0000096628249 | FERPA/PII Redaction (father) | SFS | x | - Applicant is a potential ████ recruit (has met with Coach ████ | - Email from FERPA/PII Redaction to JJD, 11/29/2016<br>- TY note from applicant to JJD, 3/7/2017 |
| ADMIT | AJJD Letter - there are others | x | | UID_0000188503780 | ████ | SFS | | - Applicant's mother is FERPA/PII Redaction ████ Applicant's sister, FERPA/PII Redaction is ████ | - Letter from ████ to JJD, 1/10/2017<br>- Acknow to ████ from JJD, 1/27/2017 |
| ADMIT | EMQ | | x | UID_0000431840384 | Ted Leonsis | MSB | | - Mr Leonsis indicates this is a very important case for himself and ████ | - Email between JJD and Ted Leonsis, 2/27/2017 |
| ADMIT | AJJD Letter | x | | UID_0000665492227 | JJD (FERPA/PII Redaction, father) | COL | | - Applicant is the daughter of FERPA/PII Redaction ████<br>- JJD mentioned this case to AMK via email | - JJD email to AMK, 1/18/2017 |
| ADMIT | AJJD Letter (Smith) EMQ (Inglima) | x | x | UID_0000850974421 | Justin Smith Phil Inglima | COL | x | - Applicant is a family friend of Justin Smith<br>- Applicant's father is UID_0000809764421 (SFS '89) and his mother is FERPA/PII Redaction, ████ | - Letter from Justin Smith to JJD, 11/27/16<br>- Letter to Charlie Deacon (cc: JJD) from Phil Inglima, 11/30/2016<br>- Acknowledgement to Justin Smith, 12/2/16 |
| ADMIT | AJJD Letter | x | | UID_0000705949090 | JJD (FERPA/PII Redaction - father) | COL | x | - JJD mentioned that he discussed this case with Mr. FERPA/PII Redaction in July 2016.<br>- Mr. FERPA/PII Redaction is a founding member of the law firm ████<br>- JJD included on 9/17/16 download<br>- FERPA/PII Redaction alerted Advancement of his son's application in November, 2016 | |
| ADMIT | EMQ | | x | Redaction | Frank McCourt | MSB | | | - Email from ████ to EMQ, 2/22/2017 |
| ADMIT | EMQ | | x | UID_0000486385542 | Peter Cooper | COL | | - Mr. Cooper is a business associate of applicant's mother, FERPA/PII Redaction. | - Email from Mr. Cooper to EMQ, 12/21/2016 |
| ADMIT | EMQ | | x | UID_00009285749554 | John Idol | COL | | - This letter was addressed to the admissions committee, JJD was blind copied | - Letter from John Idol to admissions committee |
| ADMIT | no letter | | | UID_0000249027988 | track only | MSB | | - UID_0000249027988 has been our ████ | |
| ADMIT | no letter | | | 92848 | advancement | COL | | | |
| ADMIT | AJJD Letter | x | | UID_0000093174003 | JJD ████ | COL | | - Applicant is the daughter of FERPA/PII Redaction.<br>- Recommender, ████ is the CEO of ████<br>- Applicant included in 9/17/16 download | |
| ADMIT | AJJD Letter (ther is another - FERPA/PII Redaction) | x | | UID_0000827715130 | Fr. Stephen Sundborg, SJ | SFS | x | - Applicant is the daughter of a prominent ████ businessman who started a ████ company and sold it to ████ in ████ for $████ B.<br>- Applicant's family is close with Fr. Steve and ████ the board chair a████ | - Fr. Sundborg email to EMQ, 4/9/2016<br>- Letter from Fr. Sundborg to JJD, 11/21/2016 |
| ADMIT | no letter | | | UID_000046465944237 | advancement-B | SFS | | | |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | AJJD (There is another – FERPA/PII Redaction | x | | UID_00002395 99949 | Fr. Stephen Sundborg, SJ | COL | x | - Applicant is the granddaughter of FERPA/PII Redaction, co-founder of<br>- Fr. Sundborg toured campus in April 2016<br>- JJD met applicant in February 2017 | - Fr. Sundborg email to EMQ, 3/29/2016<br>- TY note from student to JJD, 4/6/2017 |
| ADMIT | EMQ | | x | UID_00000766 83127 | Frank McCourt | SFS | | | - Email from ▇▇ to EMQ, 12/14/16 |
| EADMIT | AJJD Letter | x | | UID_00005207 85448 | Prof. Sherman Cohn (GULC) | COL | x | - Recommender is a Professor at GULC.<br>- Applicant is also of interest to ▇▇ who knows applicant's father, FERPA/PII Redaction.<br>- Applicant's father is an ▇▇ and is the former ▇▇ | - Letter from Sherman Cohn to JJD, 11/14/2016 |
| ADMIT | AJJD Letter | x | | UID_00001627 43859 | JJD ▇▇ | COL | | - Applicant is son of FERPA/PII Redaction<br>- Applicant is of interest to ▇▇ | - Email from JJD to AMK, 1/7/2017 |
| EADMIT | no letter | | | UID_00003686 82308 | track only | COL | x | - Applicant is a family friend of ▇▇ a colleague who works as an ▇▇ but Andy in touch with ▇▇ | - Email exchange between Andy and applicant, September 2016 |
| ADMIT | AJJD Letter Scott we never got an inbound correspondence about this one | x | | UID_00004297 58190 | Scott Fleming | SFS | | - Applicant is the daughter of ▇▇ FERPA/PII Redaction | |
| ADMIT | AJJD Letter | x | | UID_00001351 87352 | FERPA/PII Redaction (father) | COL | | - JJD met applicant's father at the ▇▇<br>- Applicant's father is an associate of ▇▇ | - Email from Mr. FERPA/PII Redaction to JAF, 1/6/2017<br>- Acknowledgement from JJD, 1/27/17 |
| ADMIT | EMQ | | x | UID_00007828 52110 | Fr. Joe Parkes | COL | | - Father is large donor to ▇▇ | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| ADMIT | AJJD Letter (if we can find contact info for recommender) | x | | UID_00001983 79810 | JJD (FERPA/PII Redaction) | COL | | - Applicant is the grandson of FERPA/PII Redaction | - Mr. FERPA/PII Redaction and JJD talked on the phone in November 2016<br>- TY note from FERPA/PII Redaction to JJD, 4/24/2017 |
| ADMIT | no letter | | | UID_00007019 40848 | advancement | COL | | | |
| ADMIT | AJJD letter (There are others) | x | | UID_00002031 82043 | ▇▇ | MSB | x | - Applicant is family friend of Mr. ▇▇ | - Letter from Mr. ▇▇ to JJD, 11/14/2016 |
| ADMIT | AJJD Letter | x | | UID_00006779 25875 | JJD (FERPA/PII Redaction father) | COL | | - Applicant is the daughter of FERPA/PII Redaction<br>- JJD mentioned applicant on 9/17/16 download | - Email from FERPA/PII Redaction to JJD |
| ADMIT | AJJD Letter | x | | FERPA/PII Redaction | FERPA/PII Redaction (father) | COL | x | - This is the son of FERPA/PII Redaction.<br>- He is also cousins with the FERPA/PII Redaction<br>- Visited campus in October 2015 | - Follow up note from FERPA/PII Redaction to JJD, 11/13/2015 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| SUMMER | AJJD Letter (Include Ack language and send PDF via email unless you can find an address) | x | | UID_00002805 40223 | FERPA/PII Redaction (father) | COL | | - Recommender is on the board of the [redacted] with [redacted] | - Email from FERPA/PII Redaction to JJD, 2/9/2017 |
| EADMIT | EMS | | | UID_00005836 83834 | Erik Smulson | COL | x | - Tracking this case for Erik Smulson | - Email from EMS to AMK, 11/14/2016 |
| ADMIT | no letter | | | UID_00007761 83628 | advancement-B | MSB | | | |
| ADMIT | no letter | | | 04247 | advancement | COL | | | |
| EADMIT | AJJD Letter | x | | UID_00002015 22481 | JJD (FERPA/PII Redaction - father) | MSB | x | - Leading up to the [redacted] Mr. FERPA/PII Redaction mentioned that his son was a current High School Junior | |
| ADMIT | AJJD Letter | x | | UID_00008624 66355 | | COL | x | - Mr. [redacted] knows applicant's father FERPA/PII Redaction, who joined [redacted] Mr. FERPA/PII Redaction also has significant [redacted] holdings in | - Letter from [redacted] to JJD, 11/30/2016 |
| EADMIT | AJJD Letter | x | | UID_00008877 45235 | JJD | SFS | x | - Applicant is the son of [redacted] FERPA/PII Redaction | |
| ADMIT | EMQ | | x | UID_00006074 44463 | Laurie Lapeyre | COL | | - Applicant is a family friend of Ms. Lapeyre | - Email from Laurie Lapeyre to EMQ, 1/17/2017 |
| ADMIT | AJJD Letter [redacted] | x | | UID_00006359 89671 | | SFS | | - Applicant is a participant in the [redacted] - [redacted] heavily recommends this student - This student interned in | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| ADMIT | EMQ | | x | UID_00003901 29175 | Paul Tagliabue | COL | | - This is Mr. Tagliabue's #2 pick | - Email From Paul Tagliabue to EMQ, 2/17/2017 |
| ADMIT | AJJD Letter | x | | UID_00000783 38050 | FERPA/PII Redaction (father) | COL | x | - Applicant is the daughter of FERPA/PII Redaction | November 2016 - TY note from FERPA/PII Redaction, 4/6/2017 |
| ADMIT | no letter | | | UID_00000155 59841 | | SFS | x | - This applicant is very important to [redacted] - [redacted] will be on campus at the end of March for [redacted] activities | |
| ADMIT | AJJD Letter | x | | UID_00003077 04745 | | SFS | | - Recommender is a Partner at | - Letter to JJD and Kate Timlin (via email) 2/6/2017 |
| ADMIT | EMQ | | x | UID_00009934 53344 | Leo O'Donovan | COL | | - Applicant is the son of FERPA/PII Redaction, former [redacted] - Applicant is a great-nephew of FERPA/PII Redaction | - Email from LJO'D to EMQ, 3/6/2017 |
| ADMIT | AJJD Letter | x | | UID_00008872 89459 | FERPA/PII Redaction (cousin) | COL | | - Applicant is Mr. FERPA/PII Redaction's cousin's daughter. | - Email from FERPA/PII Redaction to JJD, 1/28/2017 |
| ADMIT | AMK Call | | | UID_00009999 36319 | | COL | | | - Email from [redacted] to AMK, 3/1/2017 |
| ADMIT | AJJD Letter (x2) | x | | UID_00007138 60650 | FERPA/PII Redaction (cousin) | NHS | x | - Ms FERPA/PII Redaction is a Vice President at [redacted] a holding company headquartered in [redacted] - Applicant father, FERPA/PII Redaction, MD, is a friend of Mr. | - Letter from Ms. FERPA/PII Redaction to JJD, 11/1/2016 - Letter from Mr. [redacted] to JJD, 11/1/2016 - Acknow letter to both FERPA/PII Redaction and [redacted] 11/18/2016 |

9

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| ADMIT | AJJD Letter | x | | UID_00003320 91573 | UID_0000332091573 FERPA/PII Redaction Parents | MSB | | - Applicant's parents are active on the ████████ and ████████ - Applicant has previously visited campus and met with undergraduate deans at MSB as well as Coach ████ | - Letter to JJD from Mr. FERPA/PII Redaction, 1/5/2017 - Letter to FERPA/PII Redaction and UID_0000332091573 from JJD, 1/27/17 - TY note from the FERPA/PII Redaction to JJD, 4/25/2017 |
| ADMIT | EMQ | | x | UID_00007747 07213 | ████████████ | SFS | | - Applicant is male. - Recommender is the widow of ████ - Applicant's mother, FERPA/PII Redaction, is a GULC Grad | - Letter from ████ to EMQ, 10/10/16 |
| ADMIT | AJJD Letter (there is another) | x | | UID_00003527 86516 | ████████████ | MSB | | - Applicant's father, FERPA/PII Redaction ████ is a noted ████ | - Email from Mr. ████ to JJD, 10/24/16 - Letter from Mr ████ to JJD, 11/28/2016 |
| ADMIT | no letter | | | 48132 | advancement | | | | |
| EADMIT | EMQ | | x | UID_00006418 29849 | Leo O'Donovan | COL | x | - Applicant is the grandson of a friend of Fr. O'Donovan (FERPA/PII Redaction) | - Email from LJOD to EMQ, 11/17/2016 |
| ADMIT | AJJD Letter | x | | UID_00000293 55351 | Joe Baratta | COL | | - Mr. Baratta is friends with applicant's family | - Letter from Mr. Baratta to JJD, via email |
| ADMIT | AJJD Letter | x | | UID_00004245 50674 | FERPA/PII Redaction (Uncle) | COL | | - JJD Knows FERPA/PII Redaction from ████ - JJD indicated this case was very important - Phone call scheduled between Mr. FERPA/PII Redaction and JJD for late November 2016 | - Email from FERPA/PII Redaction to JJD, 11/8/2016 - JAF responded and looped in Liz to schedule a call, no Ack letter needed - Update Email from FERPA/PII Redaction to JJD, 2/27/2017 |
| ADMIT | AJJD Letter | x | | UID_00009225 85505 | FERPA/PII Redaction (grandparents) | COL | | - Applicant's older sister, FERPA/PII Redaction, was ████ | - Letter from FERPA/PII Redaction to JJD, 2/6/2017 - Acknowledgement to the FERPA/PII Redaction, 2/17/2017 |
| ADMIT | EMQ | | x | UID_00004481 05586 | FERPA/PII Redaction (uncle) | COL | | - This is Mr. FERPA/PII Redaction's niece and his number 1 interest | - Email From FERPA/PII Redaction to EMQ, 2/17/2017 - TY note from UID_0000448105586 to JJD, 4/27/17 |
| ADMIT | AJJD Letter (FERPA/PII Redaction) EMQ (LJOD) | x | x | UID_00006501 34704 | FERPA/PII Redaction (step-mother) Leo O'Donovan | COL | x | - Applicant is a descendant of FERPA/PII Redaction. (Applicant's step-mother is FERPA/PII Redaction' granddaughter) | JJD, 10/25/16 - Acknowledgement from JJD, 11/18/16 - Decision letter via email, 12/14/2016 - Email from LJOD to EMQ, 3/8/2017 |
| ADMIT | AJJD Letter x2 | x | | UID_00003579 93235 | JJD ████████ | NHS | | - This case is important to JJD. Applicant's mother is FERPA/PII Redaction, friends with ████ is the head ████ coach at ████ | - JJD gave AMK a printout of an email exchange on 12/20/2016 - Letter from Coach ████ to JJD, 1/23/17 - Acknowledgement to Coach ████ from JJD, 2/15/17 - Email from ████ to JJD, 3/5/2017 |
| ADMIT | EMQ | | x | UID_00008900 94080 | Lance Weaver | COL | | - Applicant has several GU ties, including mother FERPA/PII Redaction ████ | - Email from Lance Weaver to EMQ, 1/5/2017 |
| ADMIT | AJJD Letter (ross) EMQ (Tagliabue, Berkley, McCourt) | x | x | UID_00003347 92566 | Kara Ross Paul Tagliabue Bill Berkley Frank McCourt | COL | | - Applicant's father is co-owner and President of the FERPA/PII Redaction | - Letter from Kara Ross to JJD (via email attachment), 2/7/2017 - Email from Paul Tagliabue to EMQ, 2/17/2017 - Acknowledgement to Kara Ross, 2/17/2017 - Email from Bill Berkley to EMQ, 2/27/2017 |
| ADMIT | AJJD Letter | x | | UID_00009886 06081 | FERPA/PII Redaction (grandfather) | COL | | - Family has extensive GU connections | - Letter from FERPA/PII Redaction to JJD, 1/31/2017 - Acknowledgement to FERPA/PII Redaction, 2/15/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| EADMIT | AJJD Call to JJD Letter | x | x | UID_00004730 20501 | Frank McCoury | SFS | x | - Applicant is the granddaughter of FERPA/PII Redaction. <br>- Applicant's mother, FERPA/PII Redaction, is the sister of FERPA/PII Redaction. <br>- Applicant did a campus visit with Andy on 4/4/2016 <br>- JJD included on 9/17/16 download. <br>___ wrote to Dean Deacon about this applicant on 10/31/2016 | - Correspondence about a tour mid-late March 2016 |
| EADMIT | AJJD Call | x | | UID_00002752 59810 | Ed Villani | SFS | x | - Applicant is the niece of FERPA/PII Redaction, who works with Mr. ___ at ___ | - Email from ___ to JJD (via JAF), 11/15/2016 |
| ADMIT | EMQ | | x | 17311 | | COL | | | - Email from Ed Villani to EMQ, 1/12/2016 |
| EADMIT | CLA | | | UID_00007811 65239 | FERPA/PII Redaction (father) | COL | x | - This is FERPA/PII Redaction's daughter | - Email form Michelle Shwimer to AMK, 11/4/2016 |
| ADMIT | AJJD Letter | x | | UID_00007461 46424 | FERPA/PII Redaction (father) advancement-B | COL | | - Recommender is a donor to the ___ Program and is a partner at ___ | - Letter from Mr. FERPA/PII Redaction to JJD, 1/31/2017 <br>- Acknowledgement from JJD, 2/17/2017 |
| ADMIT | AJJD Letter | x | | UID_00007864 63800 | FERPA/PII Redaction (grandfather) | COL | | - Recommender is an ___ <br>- Applicant's parents are FERPA/PII Redaction | - Letter from ___ FERPA/PII Redaction to JJD, 1/18/2017 |
| EADMIT | AJJD Letter? | x | | UID_00009450 87213 | FERPA/PII Redaction (father) Bob Burkett | SFS | x | - Applicant's father FERPA/PII Redaction is on the ___ | - Email from FERPA/PII Redaction to JJD, 12/22/2016 <br>- TY note from Mr. FERPA/PII Redaction to JJD, 12/21/2016 |
| ADMIT | no letter | | | UID_00006917 51199 | advancement | MSB | | | |
| ADMIT - DEFER | AJJD Letter | x | | UID_00002236 48496 | | SFS | x | - Applicant is an intern in ___ | - Letter from ___ to Joel Hellman (cc: JJD), 9/21/16 <br>- Acknow from JJD to ___ 9/30/2016 <br>- EA Decision Letter <br>- TY note from ___ 1/17/2017 |
| ADMIT - DEFER | EMQ | | x | UID_00001757 09087 | Frank McCourt | COL | | | - Email from ___ to EMQ, 12/14/2016 |
| ADMIT - DEFER | AJJD Letter (one for each recommender) | x | | UID_00000822 65165 | | MSB | | - Applicant is the son of FERPA/PII Redaction <br>___ mentions applicant is trying to improve his test scores. | - Letter from ___ to JJD, 11/2/2016 <br>- Letter from ___ to JJD, 1/18/2017 <br>- Acknowledgement from JJD to ___ 1/31/2017 |
| EADMIT - DEFER | AJJD Letter | x | | UID_00009296 28977 | Jamie O'Hara (C'89) and ___ | COL | x | - Applicant's father is on the ___ and is active in ___ giving | - Email from Jamie O'Hara to JJD, 11/16/2016 <br>- Acknowledgement from JJD, 12/22/2016 |
| EADMIT - DEFER | EMQ | | x | UID_00005936 39452 | FERPA/PII Redaction | COL | x | - Applicant is FERPA/PII Redaction's Gradson <br>- Applicant goes by his middle name, FERPA/PII Redaction <br>- Mr. FERPA/PII Redaction stressed how important this case was to him | - Letter from Mr. FERPA/PII Redaction to Charlie Deacon (cc: EMQ and JJD), 11/22/2016 |
| EADMIT - DEFER | JJD Call? | x | | UID_00002065 32802 | FERPA/PII Redaction (father) | COL | x | - Mr. FERPA/PII Redaction mentions that the family will be visiting campus some time in the fall and will reach out when they are visiting. | - Email from FERPA/PII Redaction to JJD, 9/15/16 |
| ADMIT | no letter | | | UID_00009984 98855 | FERPA/PII Redaction | | | - FERPA/PII Redaction emailed JJD on 4/27/17 to let us know that her son would be attending Georgetown in the fall | - Email from FERPA/PII Redaction to JJD, 4/27/17 |
| DENY | AMK Call | | | UID_00008350 04073 | | MSB | | | - Email from ___ to AMK, 3/1/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | SPECIAL CASE - Andy is working on a special letter for this one AJJD Letter (father) EMQ | x | x | UID_00001960 09391 | FERPA/PII Redaction (father) Paul Tagliabue Ted Leonsis | COL | | - Applicant is the son of FERPA/PII Redaction, the CEO of the ▮▮▮▮ in ▮▮▮▮ - JJD met with applicant and father in January 2017 - This case was brought to Paul T's attention by ▮▮▮▮ a good friend of Mr Tagliabue. Mr Tagliabue | - Email exchange arranging visit, 1/2017 - Email from Paul Tagliabue to EMQ, 2/24/2017 |
| DENY | AJJD Letter | | | UID_00005599 75694 | FERPA/PII Redaction (step-great-grandfather) | COL | x | - Applicant is the step-granddaughter of Mr. FERPA/PII Redaction | - Letter from FERPA/PII Redaction to JJD, 11/7/16 - Acknowledgement to Mr. FERPA/PII Redaction, 11/18/2016 |
| WITHDREW APP | | | | UID_00006808 87191 | FERPA/PII Redaction | MSB | x | - FERPA/PII Redaction copied us on a note he sent to Ricardo Ernst and mentioned that his daughter was applying | - Note from FERPA/PII Redaction to Ricardo Ernst (ccJJD), 10/14/16 |
| WAIT | AJJD Letter | x | | UID_00000894 05332 | ▮▮▮▮ | SFS | | ▮▮▮▮ spoke to Andy Koenig over the phone about this case | - Phone call from ▮▮▮▮ to AMK, 2/15/2017 - Acknow from JJD, 2/28/2017 |
| DENY | AJJD Letter ▮▮▮▮ only) | x | | UID_00000495 27174 | ▮▮▮▮ | SFS | | - Applicant is the daughter of FERPA/PII Redaction, an ▮▮▮▮ family - Mr ▮▮▮▮ does not know JJD, but met him at his ▮▮▮▮ reunion in Mr. ▮▮▮▮ made a contribution to the construction of the ▮▮▮▮ | - Letter from Ms. ▮▮▮▮ to JJD, 2/13/2017 - JJD Acknow to Ms. ▮▮▮▮ 2/28/2017 - Email from ▮▮▮▮ to JJD, 2/25/2017 - Ack to Mr. ▮▮▮▮ via email, 2/28/2017 |
| DENY | JAF | | | UID_00000755 67844 | ▮▮▮▮ | SFS | | - Recommender is the ▮▮▮▮ - Recommender met JJD at the ▮▮▮▮ in December 2016 - We hosted ▮▮▮▮ for a workshop in late February | - Email exchange between ▮▮▮▮ and EMB to arrange a phone call, 1/2017 |
| WAIT | CLA | | | UID_00003704 65847 | Chris Augostini | MSB | | - Tracking for Chris Augostini | - Email from Michelle Shwimer to AMK, 2/17/2017 |
| DENY | EMQ | | x | UID_00004788 22081 | Fr. Joe Parkes | COL | | - Fr. Parkes advised this student not to apply | - Email from Fr. Parkes to EMQ, 2/17/2017 |
| DENY | JAF | | | UID_00006857 99514 | | MSB | | - Applicant has ▮▮▮▮ es | |
| INCOMPLETE APP | no letter | | | UID_00005945 54296 | Sue Bostrom | COL | | - Campus visit in process for 10/13/2015 - We did a visit for his brother in ▮▮▮▮ | - Email from Mrs. Bostrom to KFB, 9/23/2015 |
| DENY | AJJD Letter | x | | UID_00005307 39858 | Rev. Charlie Gonzalez, SJ | MSB | | - Applicant's father was the ▮▮▮▮ of the FERPA/PII Redaction from ▮▮▮▮ and is a long time friend of Fr. Gonzalez | - Conversation between Fr. Gonzalez and AMK, 2/2017 - Acknow. note to Fr. Gonzalez, 2/17/2017 |
| DENY | AJJD Letter | x | | UID_00009474 13782 | FERPA/PII Redaction | COL | | - Applicant is the granddaughter of FERPA/PII Redaction. | - Letter from FERPA/PII Redaction to JJD, 3/3/2017 |
| DENY | EMQ | | x | UID_00006030 98879 | Peter Clare | SFS | x | - Applicant is the daughter of a business associate of Mr. Clare (FERPA/PII Redaction - CEO of a ▮▮▮▮ called ▮▮▮▮ | - Email from Pete Clare to EMQ, 12/7/2016 |
| DENY | no letter | | | UID_00005796 48001 | advancement | MSB | | | |
| DENY | AJJD Letter | x | | UID_00009403 17068 | FERPA/PII Redaction (uncle) | MSB | | - Applicant is the daughter of FERPA/PII Redaction. - Recommender is the ▮▮▮▮ | - Letter from ▮▮▮▮ FERPA/PII Redaction to JJD, 1/19/2017 - Acknow to JJD, 1/29/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | AJJD Letter (there are others) | x | | UID_00008020 05283 | | MSB | | - Mr. ▓ has informally known applicant for several years | - Letter from ▓ to JJD, 2/11/2017 |
| DENY | AJJD Letter (there is another - FERPA/PII Redaction) | x | | UID_00003917 07345 | | COL | | - We have not heard from Maurice Brenninkmeijer about this case - Recommender is the ▓ - ▓ did not share this case directly with JJD - shared with JAF | - Email from ▓ to JAF, 1/12/2017 - Follow up from ▓ 3/30/2017 |
| DENY | EMQ | | x | 50462 | Frank McCourt | SFS | | | - Email from ▓ to EMQ, 2/22/2017 |
| DENY | no letter | | | UID_00001206 34425 | FERPA/PII Redaction (mother) ▓ | COL | | - Applicant's mother was an ▓ - Family visited campus for a tour on 4/9/2015 | - Introductory email from Mrs. FERPA/PII Redaction to Liz, JAF, mentioning her visit and mentioning a JJD meeting, 3/31/2015 - Email exchange between Mrs. FERPA/PII Redaction and Andy setting up campus tour, 4/2/2015 - Letter form Applicant to JJD, 9/7/16 |
| DENY | EMQ | | x | UID_00004623 35570 | Peter Cooper | SFS | | - Applicant's parents are long time friends of Mr. Cooper | - Email from Peter Cooper to EMQ, 1/31/2017 |
| DENY | AJJD Letter | x | | UID_00003602 88814 | FERPA/PII Redaction (aunt and uncle) | NHS | x | - The FERPA/PII Redaction indicate that the applicant is a niece by marriage | - Letter form FERPA/PII Redaction to JJD, 11/7/2016 |
| DENY | AJJD Letter (There are others for ▓ | x | | UID_00006611 11383 | | COL | x | - ▓ shared this applicant's resume with JJD at lunch in November 2016 - Applicant's ▓ is also applying this year | |
| DENY | AJJD Letter (There are others for ▓ | x | | UID_00004486 88684 | | COL | x | - ▓ shared this applicant's resume with JJD at lunch in November 2016 - Applicant's ▓ is also applying this year | |
| DENY | no letter | | | UID_00002804 90070 | FERPA/PII Redaction (uncle) | COL | | - Applicant is the nephew of FERPA/PII Redaction from ▓ - Our office has not been contacted directly about this case; we learned about it from Katherine Birrow | - Email from KB to AMK, 6/9/2016 |
| DENY | AJJD letter EMQ (McCourt | x | x | UID_00004563 53878 | Frank McCourt | COL | | - Applicant's father, FERPA/PII Redaction, has met with JJD and was the ▓ in 2006. - Mr. ▓ arranged for applicant and father to meet with JJD while he was in New York on August 9. - Not totally clear how ▓ knows the FERPA/PII Redaction | - Email exchange between ▓ and Liz on scheduling, 8/2016 - TY note from UID_0000458353878 to JJD, 8/23/16 |
| DENY | no letter | | | UID_00008579 03727 | FERPA/PII Redaction (grandmother) | MSB | x | - We do not have a prior relationship with the recommender. - Recommender mentioned that her brother and uncle were both Jesuits - FERPA/PII Redaction | JJD, 7/14/2016 - Acknowledgement from JJD to Mrs. FERPA/PII Redaction, 7/21/16 - Follow up note from Mrs. FERPA/PII Redaction to JJD, 10/11/16 |
| WITHDREW APP | no letter | | | UID_00001064 24467 | FERPA/PII Redaction ▓ Father) | COL | | - Applicant's grandfather is former ▓ FERPA/PII Redaction - Applicant's father, FERPA/PII Redaction, mentioned her in the context of an email to the athletics department | - Email from FERPA/PII Redaction to Rob Sgarlata (cc: Joe Ferrara), 9/26/2016 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | no letter | | | UID_00003240 40902 | ▮ | MSB | | - Recommender is the head of a ▮ He has not previosly contacted our office.<br>- Applicant's father, FERPA/PII Redaction, is the ▮<br>▮ wrote to let us know student would be visiting campus, but did not write a full letter of recommendation. | - Letter from ▮ to JJD (via email attachment), 9/21/16<br>- Acknowledgement from JJD to ▮ 9/30/16 |
| DENY | AJJD Letter | x | | UID_00000116 36944 | ▮ | COL | | - Recommender is the son of FERPA/PII Redaction ▮<br>▮ a long time friends with applicant's parents | - Letter from ▮ to JJD (via fax), 2/2/2017 |
| DENY | Andy will do all the ▮ together AJJD Letter | x | | UID_00001212 38639 | ▮ | MSB | | - Applicant is a participant in the ▮<br>▮ strongly recommends this student | - Letter from ▮ to JJD (via email), 2/13/2017 |
| WAIT | AJJD Letter | x | | UID_00003841 29691 | ▮ | MSB | x | - JJD met with ▮ while in ▮<br>- Applicant's father is the owner of ▮ | - Email from Julia Newton to AMK, 11/28/2016<br>- Email from ▮ to JJD, 12/5/2016 |
| DENY | AJJD Letter | x | | UID_00001453 53248 | ▮ | SFS | x | - Applicant's parents are neighbors of ▮ | - Email from ▮ to JJD, 12/5/2016<br>- Acknowledgement from JJD, 12/6/2016 |
| DENY | AJJD Letter | x | | UID_00007882 93415 | FERPA/PII Redaction (grandfather) | MSB | | - Applicant is ▮ FERPA/PII Redaction's grandson | JJD<br>- Acknowledgement to ▮ 2/14/2017 |
| DENY | AJJD Letter (there are others) | x | | UID_00009288 36742 | ▮ | COL | | - Mr. ▮ is a long time friend of applicant's family | - Letter from ▮ to JJD, 2/4/2017 |
| DENY | AJJD Letter | x | | UID_00002423 86179 | ▮ | SFS | | - Recommender is the ▮<br>- Applicant is the daughter of the owner of the ▮ which ▮ | - Email from ▮ to JJD, 2/13/2017<br>- Acknow letter from JJD, 2/28/2017<br>- Decision letter to ▮ 3/23/17 |
| DENY | AJJD Letter (x3) There are others for ▮ | x | | UID_00007704 71404 | FERPA/PII Redaction ▮ uncle) FERPA/PII Redaction (father?) | COL | x | - Applicant's parents are parishioners in ▮<br>- Mr. FERPA/PII Redaction, applicant's uncle, is a partner at the law firm of FERPA/PII Redaction , LLP<br>- Applicant's father, FERPA/PII Redaction, saw JJD at the ▮ | - Letter from ▮ to JJD, 10/17/16<br>- Acknow from JJD to ▮ 10/21/16<br>- Letter from Mr. FERPA/PII Redaction to JJD, 11/4/16<br>- Acknow from JJD to FERPA/PII Redaction, 11/18/2016<br>- Letter from FERPA/PII Redaction to JJD, 1/24/2017 |
| DENY | AJJD Letter | x | | UID_00002297 36286 | ▮ | COL | | - It is not clear whether ▮ knows the applicant personally | - Letter from ▮ to JJD (via email to Liz), 2/14/2017 |
| DENY | no letter | | | UID_00006814 51357 | FERPA/PII Redaction (grandfather) | COL | | - Recommender was a professor at ▮<br>- Recommender briefly met JJD while he was on campus in May 2016 | - Letter from Dr. FERPA/PII Redaction to JJD, 3/7/2017 |
| DENY | AJJD Letter | | | UID_00005132 15359 | JJD (FERPA/PII Redaction - uncle) | COL | | - Applicant is the niece of FERPA/PII Redaction, president of the FERPA/PII Redaction<br>- JJD included applicant on 9/17/16 download | |
| WAIT | TMD | | | UID_00009796 81132 | FERPA/PII Redaction (mother) | SFS | | - Applicant's mother is an old friend of ▮ | - Email from FERPA/PII Redaction to JJD and ▮ 3/1/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | AJJD Letter | x | | UID_00001780 57226 | FERPA/PII Redaction (father) | COL | x | - Applicant's father appears to know JJD from his time as an ██████ - Applicant's father is President and CEO of ██████ a | JJD, 6/15/2016 - Follow up email from FERPA/PII Redaction to JJD, 11/4/16 - Andy spoke with Mr. FERPA/PII Redaction over the summer to answer his questions about the admissions process. |
| WAIT | no letter | | | 65403 | advancement | COL | | | |
| DENY | EMQ | | x | UID_00008533 14897 | Paul Tagliabue | MSB | | - Mr. Tagliabue does not personally know this applicant | - Email From Paul Tagliabue to EMQ, 2/17/2017 |
| DENY | EMQ | | x | UID_00007353 96849 | Peter Morse | SFS | | | - Letter from Mr. Morse to Charlie Deacon (cc: EMQ), 2/7/2017 |
| DENY | EMQ | | x | UID_00009840 59205 | Paul Tagliabue | SFS | x | - Applicant's father, FERPA/PII Redaction, is the ██████ of FERPA/PII Redaction ██████ - Applicant visited campus with family and met with Mitch Kaneda in SFS on 7/7/2015 | - Email correspondence with EMQ, Paul Tagliabue, Spring 2015. - Correspondence with Andy and Mr. June and July 2015 - Email from Mr. Tagliabue to EMQ, 2/17/2017 |
| DENY | no letter | | | 54412 | advancement-B | MSB | | | |
| DENY | no letter | | | UID_00001948 57592 | advancement-B | COL | | | |
| DENY | AJJD Letter | x | | UID_00002869 81270 | ██████ | COL | x | - Recommender is a member of the ██████ and partner at ██████ - ██████ knows applicant through his father FERPA/PII Redaction's | - Letter from ██████ to JJD, 9/28/2016 - Acknow from JJD to ██████ 9/30/2016 |
| DENY | no letter | | | UID_00002850 81394 | ██████ | COL | | - Recommender is the President and CEO of ██████ | - Note from Mr. ██████ to JJD, 1/4/2017 - Acknowledgement from JJD, 1/24/2017 |
| DENY | no letter | | | UID_00022201 48552 | track only | COL | | - Close friend of ██████ | - Phone call from Valerie Youmans to AMK, 2/21/2017 |
| WAIT | no letter | | | UID_00005642 32754 | ██████ | SFS | | - Recommender is an ██████ - Applicant is the daughter of long-time family friends of Mr. ██████ | - Letter from ██████ to JJD, 2/22/2017 |
| DENY | AJJD Letter (there is another) | x | | UID_00006592 72564 | ██████ | COL | | ██████ notes that the applicant is from a prominent ██████ family | - Email from ██████ to JJD, 3/6/2017 |
| DENY | AJJD Letter | x | | UID_00003924 40245 | ██████ | COL | | ██████ knows applicant's parents professionally | - Email from ██████ to JJD, 1/12/2017 - Acknowledgement letter to 1/27/17 |
| DENY | AJJD Letter Scott | x | | UID_00000848 93857 | ██████ | COL | | | - Letter from ██████ to JJD, 12/5/2016 - Acknowledgement to ██████ 12/5/2016 |
| DENY | EMQ | | x | UID_00004301 17336 | Leo O'Donovan | COL | | - LJO'D does not personally know this applicant - Applicant is the cousin of a ██████ | - Email from LJO'D to EMQ, 3/6/2017 |
| DENY | JJD Letter (Erdoes, with acknow language) EMQ | x | x | UID_00008818 00877 | Leo O'Donovan | COL | | - LJO'D does not know applicant personally, but she was recommended to him by Mary Callahan Erdoes | - Email from LJO'D to EMQ, 3/13/17 |
| DENY | EMQ | | x | UID_00009462 75145 | Leo O'Donovan | COL | | - Applicant is the granddaughter of close friends of Fr. O'Donovan from ██████ | - Email from LJO'D to EMQ, 3.6.2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| INCOMPLETE APP | no letter | | | UID_00008427 94201 | track only | MSB | | - Student was featured in a [redacted] | |
| DENY | AJJD Letter [redacted] | x | | UID_00007486 82015 | | COL | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | CLA | | | UID_00006826 59488 | Chris Augostini | COL | x | - Applicant is the daughter of FERPA/PII Redaction, President of [redacted]  - We are tracking this for Chris Augostini | - Email from Michelle Shwimer to AMK, 10/26/16 |
| DENY | AJJD Letter x2 (one to one to with ack language) Scott | x | | UID_00000992 17692 | | COL | | [redacted] does not specifically mention how he knows the applicant | - Letter from [redacted] to JJD, 2/16/2017 - Acknow from JJD to [redacted] 2/17/2017 |
| DENY | AJJD Letter (there is another – | x | | UID_00001019 37851 | FERPA/PII Redaction [redacted] | COL | | - Applicant is FERPA/PII Redaction's partner's daughter | - Letter from FERPA/PII Redaction to JJD, 2/8/2017 |
| DENY | AJJD Letter | x | | UID_00002128 48130 | | SFS | | - Applicant's grandfather, FERPA/PII Redaction, is an associate of | - Email from [redacted] to JJD, 3/14/17 |
| DENY | AJJD Letter | x | | UID_00006360 18733 | Bill Marriott | COL | | - Applicant's father is [redacted] and a personal friend of Mr. Marriott. | - Letter from Bill Marriott to JJD, 1/17/2017 |
| DENY | EMQ | | x | UID_00008144 37969 | Tony Coscia | MSB | | - It is not clear how the applicant and Mr. Coscia know one another | - Email from Tony Coscia to EMQ, 2/28/2017 |
| DENY | no letter | | | FERPA/PII Redaction | FERPA/PII Redaction (father) | | | - Mr. FERPA/PII Redaction provided [redacted] to JJD at some point prior to 2002. The context of his email makes it seem like they have not corresponded since 2002 - Father mentioned that son would be on [redacted] | - Email from FERPA/PII Redaction to JJD, 5/8/2016 |
| DENY | AJJD Letter | x | | UID_00002269 66051 | | COL | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | no letter | | | UID_00003383 68270 | advancement-B | MSB | | | |
| WAIT - DENY | AJJD letter Scott | x | | UID_00000764 55104 | Scott Fleming | SFS | x | - Applicant is the daughter of [redacted] FERPA/PII Redaction - We have not heard from [redacted] FERPA/PII Redaction about this case; we are tracking it at Scott's request. | - Email from Scott to AMK, 11/28/2016 |
| DENY | AJJD Letter | x | | UID_00005020 76044 | Patricia C. Rizzo, MD (C'88, M'90) | SFS | | - Applicant participated in a student exchange program with applicant's daughter FERPA/PII Redaction. | - Letter from Patricia Rizzo to JJD, 10/28/2016 - Acknowledgement from JJD to Dr. Rizzo, 11/18/16 |
| DENY | EMQ | | x | UID_00001437 41955 | Fr. Joe Parkes | COL | | - Applicant's father is a mentor to a board member at [redacted] | - Email from Fr. Parkes to EMQ, 2/17/2017 |
| DENY | EMQ | | x | UID_00002502 51537 | Fr. Joe Parkes | SFS | | - Applicant's father is [redacted] | - Email from Fr. Parkes to EMQ, 2/17/2017 |
| DENY | AJJD Letter | x | | UID_00005569 28842 | FERPA/PII Redaction [redacted] (mother) | COL | | - Ms. FERPA/PII Redaction indicates that she worked for [redacted] at one point. - Applicant visited campus in October 2016 | - Note from Ms. FERPA/PII Redaction, 10/11/16 |
| DENY | AJJD Letter | x | | UID_00004542 42386 | [redacted] | NHS | x | - Applicant is a family friend of [redacted] - Applicant's father is a [redacted] | - Email from Mr [redacted] to JJD, 11/24/2016 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| INCOMPLETE APP | AJJD Letter ▓ | x | | UID_00005537 34875 | ▓ | COL | | - Applicant is a participant in the ▓ | - Letter from ▓ to JJD (via email), 2/13/2017 |
| WAIT | EMQ | | x | UID_00007987 50364 | Fr. Joe Parkes | COL | | - Applicant's godfather, FERPA/PII Redaction, is vice chair of the ▓ and sponsors a ▓ | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| DENY | (there is another - FERPA/PII Redaction) | x | | UID_00007835 67737 | ▓ | COL | x | | - Email to Liz Bartlett from ▓ 11/28/2016 <br> - Acknowledgement from JJD to ▓ 12/2/2016 |
| DENY | no letter | | | UID_00002772 98319 | advancement-B | | | | |
| HOLD ON THIS - I WANT TO MAKE SURE I HAVE THE RIGHT PERSON | AJJD Letter (neds ack language) | x | | UID_00002772 98319 | FERPA/PII Redaction (father) | COL | | - Applicant's brother FERPA/PII Redaction was admitted to GU early | - Email from FERPA/PII Redaction to JJD, 3/8/2017 |
| DENY | AJJD Letter | | | UID_00005405 79454 | ▓ | COL | | - Recommender is President and CEO of ▓ | - Letter from ▓ assistant to Liz Bartlett to set up a call, 1/11/2017 <br> - Letter from student to admissions officer (cc: JJD), 4/6/2017 |
| DENY | no letter | | | UID_00009319 74173 | advancement | MSB | | | |
| INCOMPLETE APP | no letter | | | UID_00005511 53735 | advancement | | | | |
| INCOMPLETE APP | no letter | | | UID_00002997 98457 | advancement | | | | |
| DENY | AJJD Letter (Scott) | x | | UID_00001424 30851 | ▓ | COL | x | - Applicant is a family friend of ▓ | - Letter to JJD from ▓ (Via Scott), 11/1/2016 <br> -Acknowledgement from JJD to ▓ 11/18/2016 |
| DENY | no letter | | | UID_00007316 42192 | ▓ | COL | | - Recommender received an ▓ from Georgetown ▓ | - Email from ▓ to JJD, 3/1/2017 |
| DENY | AJJD Letter (There are others for ▓ | x | | UID_00002851 52619 | ▓ | COL | x | - Judge ▓ shared this applicant's resume with JJD at lunch in November 2016 | |
| DENY | AJJD Letter | x | | UID_00009971 50484 | ▓ | COL | | | - Letter from ▓ to JJD, 1/23/2017 <br> - Acknow from JJD, 2/13/2017 |
| DENY - PRTR | AJJD Call? FERPA/PII Redaction | | | UID_00006468 92084 | JJD (FERPA/PII Redaction - Grandmother) | COL | x | - Applicant is a cousin of FERPA/PII Redaction brought to his attention by FERPA/PII Redaction's father. <br> - Applicant's grandmother and FERPA/PII Redaction's father are cousins. <br> - Applicant included on 9/17/16 download <br> - JJD gave AMK notecard with additional information, dated 10/3/16 | - Follow up note from Mrs. ▓ 4/3/2017 |
| DENY | AMK Call | | | UID_00002816 77107 | ▓ | COL | | | - Email from ▓ to AMK, 3/1/2017 |
| WAIT | EMQ | | x | ▓13231 | Pete Clare | COL | | | - Email from Pete Clare to EMQ, 3/3/2017 |
| WAIT | AJJD LetterScott | x | | UID_00000851 01564 | FERPA/PII Redaction grandfather | COL | | - Applicant is the granddaughter of ▓ FERPA/PII Redaction <br> - We did not hear directly from the ▓ about this - only heard about it through Scott | - Email from Scott Fleming to AMK, 3/9/2017 |

17

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| WAIT | AJJD Letter Scott | x | | UID_00008099 39112 | FERPA/PII Redaction grandfather | COL | | - Applicant is the granddaughter of [redacted] FERPA/PII Redaction - We did not hear directly from the [redacted] about this - only heard about it through Scott | - Email from Scott Fleming to AMK, 3/9/2017 |
| DENY | AJJD Letter [redacted] | x | | UID_00005898 13493 | [redacted] | COL | | - Recommender is the [redacted] | - Letter from [redacted] to JJD, 2/28/2017 |
| DENY | AJJD Letter [redacted] | | | UID_00007377 38689 | | NHS | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | AJJD Letter [redacted] | x | | UID_00004975 24994 | | COL | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | AJJD Letter [redacted] | x | | UID_00005343 11782 | | COL | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | no letter | | | UID_00005806 02848 | | SFS | | - Recommender is the Dean of [redacted] | - Letter from Mr. [redacted] to JJD, 1/4/2017 - Acknowledgement from JJD, 1/24/2017 |
| WITHDREW APP | ? | | | UID_00006274 02934 | JJD (FERPA/PII Redaction father) | COL | x | - Applicant is the son of FERPA/PII Redaction, President and CEO onf [redacted] - JJD included stuent in 9/17/16 download. - FERPA/PII Redaction | - Letter from Mr. [redacted] to JJD, 10/7/16 - Acknowledgement from JJD to [redacted] 10/21/16 |
| DENY | AJJD Letter [redacted] | x | x | UID_00006918 48660 | LJOD Fr. Joe Parkes | COL | | - Mr. [redacted] is a [redacted] and is the [redacted] of [redacted] | - Email from LJOD to EMQ, 11/22/2016 |
| DENY | AJJD Letter [redacted] | x | | UID_00001822 77896 | | COL | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | EMQ | | x | UID_00006807 26665 | Laurie Lapeyre | COL | | - Mrs. Lapeyre is close friends with applicants father, FERPA/PII Redaction | - Email from Laurie to Charlie Deacon (forwarded to EMQ), 1/25/2017 |
| DENY | AJJD Letter | x | | UID_00008516 03591 | | MSB | x | - Applicant is a close friend of Mr. [redacted] daughter | - Email from Mr. [redacted] to JJD, 11/2/2016 |
| DENY | no letter | | | UID_00002496 08097 | | COL | | - Recommender lives in the Georgetown neighborhood. - Recommender emailed several GU administrators with this recommendation and copied the President's office | - Email from [redacted] to Todd Olson, Greg Schenden, Alan Mitchell, Erik Smulson, and Bill Reynolds, 1/31/2017 |
| DENY | AJJD Letter | x | | UID_00006327 32502 | | COL | x | - Applicant is the daughter of an executive at [redacted] | - Letter from [redacted] to JJD, 11/7/16 - Acknowledgement from JJD to [redacted] 11/18/2016 |
| DENY | no letter | | | UID_00008427 68743 | | SFS | x | - Recommender is the [redacted] | - Letter from [redacted] to JJD, 11/1/16 - Acknowledgement to [redacted] 11/10/2016 |
| DENY | AJJD Letter x2 | x | | UID_00007619 98727 | | COL | | - Applicant's brother is a [redacted] - [redacted] has gotten to know the applicant through her father, FERPA/PII Redaction, an executive at [redacted] | - Letter from [redacted] to JJD, 1/9/2017 - JJD Acknowledgement 1/27/2017 - Email to JJD from [redacted] 2/16/2017 |
| DENY | no letter | | | UID_00008249 25443 | | COL | | - Recommender is the President of [redacted] | - Letter from [redacted] to JJD, 1/10/2017 - Acknow from JJD to [redacted] 1/27/17 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | no letter | | | UID_00009043 00076 | ▉ | MSB | | - Recommender served in a senior positon in the ▉ in the late 1980s, and later served as ▉<br>- Recommender's children attended Georgetown, and the family has a close relationship with Fr. O'Donovan | - Letter from ▉ to JJD, 1/18/2017<br>- Acknowledgement from JJD, 1/20/2017 |
| DENY | AJJD Letter | x | | UID_00000241 70135 | Rev. William J. Byron, SJ | COL | | - Applicant is the daughter of FERPA/PII Redaction, Executive Director of the ▉<br>- Recommender is a former member of the GU Board of Directors, former faculty member at MSB and former rector of the GU Jesuit Community. | - Letter from Fr. Byron to JJD, 12/19/2016<br>- Follow up from Fr. Byron to JJD, 4/3/2017 |
| DENY | AJJD Letter | x | | UID_00002271 93204 | Hugh Price | SFS | x | - Applicant is the son of a family friend of Mr. Price | - Letter from Hugh Price to JJD, 11/10/2016<br>- Follow-up note from Hugh Price, 4/8/2016 |
| DENY | AJJD Letter | x | | UID_00008998 53658 | James Jones | COL | | | - Email from Jim Jones to Katherine Birrow (for JJD), 3/7/2017 |
| DENY | JAF | | | UID_00002649 84150 | ▉ | SFS | | | - Email from Mr. ▉ to JAF, 3/14/17 |
| WITHDREW APP | no letter | | | UID_00009028 62319 | ▉ | | | | |
| DENY | AJJD Letter (there are others) | x | | UID_00005851 51538 | ▉ | SFS | | - Mr ▉ has known appicant for many years | - Letter from ▉ to JJD, 2/11/2017 |
| DENY | JAF | | | UID_00006098 29843 | ▉ (Via Pat McWade) | SFS | x | - Applicant's father, FERPA/PII Redaction. Prior to this, he had a 23-year career at ▉<br>- Pat McWade learned of the applicant's candidacy through ▉<br>- Mr. ▉ has not written to our office about this. We only know of the candidacy through Pat McWade | - Email from Pat McWade to JAF, 11/7/2016 |
| DENY | EMQ | | x | UID_00007802 74412 | Sr. Carol Keehan | SFS | x | | - Email from Sr. Carol to EMQ, 11/1/2016 |
| WAIT | AJJD Letter (x2) | x | | UID_00009750 29600 | advancement-B | MSB | | - Mr ▉ knows applicant's family, and has become close to applicant over the past 3-4 years.<br>- Not clear how ▉ knows applicant | - Letter from Mr. ▉ to JJD, 1/27/2017<br>- Letter from ▉ 2/1/2017<br>- Acknow to ▉ 2/15/2017<br>- Acknow to ▉ 2/17/2017 |
| DENY | ? | | | UID_00008283 65189 | JJD / FERPA/PII Redaction | MSB | x | - Applicant's father is FERPA/PII Redaction partner of ▉<br>- JJD included applicant on 9/17/16 download | |
| DENY | AJJD Letter ▉ and | x | x | UID_00007626 09585 | Arthur Calcagnini and ▉ | SFS | x | - Applicant is a family friend of ▉ and ▉<br>- Applicant's father is the vice-chair of the ▉ | - Letter from ▉ and ▉ to JJD, 11/16/2016<br>- Acknowledgement from JJD, 11/21/2016<br>- Letter from Arthur Calcagnini to Charlie Deacon (cc: EMQ), 11/22/2016<br>- Follow up note from ▉ and ▉ 3/7/2017 |
| DENY - PRTR | (there is another - FERPA/PII Redaction) | x | | UID_00001397 92042 | FERPA/PII Redaction (grandfather) | COL | | - JJD met applicant and his mother, FERPA/PII Redaction, at the Hamptons event in August | - Letter from Mr. FERPA/PII Redaction to JJD, 1/8/2017<br>- Acknow from JJD to FERPA/PII Redaction, 1/24/17 |

19

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | AJJD Letter | x | | UID_00005404 56899 | ▮ | MSB | | - Recommender is the Executive Secretary of ▮ | - Letter from ▮ to JJD (via email to JAF), 12/22/2016 |
| DENY | AJJD Letter | x | | UID_00002129 05330 | ▮ | COL | | - Applicant is a participant in the ▮ ▮ strongly recommends this student | - Letter from ▮ n JJD (via email), 2/13/2017 |
| DENY | AJJD Letter | x | | UID_00009260 23322 | ▮ | COL | | - Applicant is a participant in the ▮ ▮ strongly recommends this student | - Letter from ▮ to JJD (via email), 2/13/2017 |
| WAIT | EMQ | | | UID_00007222 45192 | Paul Tagliabue | | | - Applicant met with Paul T. at the request of applicant's grandparents | - Email from Paul T to EMQ, 3/17/2017 |
| DENY | AJJD Letter x2 (There are others for ▮ ACK language for ▮ | x | | UID_00005894 00385 | G. ▮ | COL | | - Applicant's father is the ▮ | - Email from ▮ to Liz Bartlett, 3/7/2017<br>- Letter from ▮ to JJD, 3/8/2017 |
| PRTR | EMQ | | | UID_00009303 01794 | FERPA/PII Redaction (aunt) | | | - Applicant is FERPA/PII Redaction's nephew | - Email from FERPA/PII Redaction to EMQ, 3/19/2017 |
| WAIT | EMQ | | x | UID_00001059 36127 | Jack Leslie Lance Weaver | COL | x | - Mr. Leslie did not contact JJD directly about this case, but copied JJD on an email to Charlie Deacon.<br>- Mr. Leslie has known the applicant since childhood. | - Email from Jack Leslie to Charlie Deacon (cc: JJD), 7/24/2016 |
| DENY | AJJD Letter (There are others for ▮ | x | | UID_00007928 10799 | ▮ | COL | x | - Applicant's father, FERPA/PII Redaction, is on the board of directors of ▮ and the ▮ | - Letter from ▮ to JJD, 10/31/2016<br>- Acknowledgement from JJD to ▮ 11/10/2016 |
| | EMQ | | x | UID_00009814 45872 | Fr. Jim Shea | MSB | | - Fr. Shea knows applicant from ▮ | - Email from Fr. Shea to EMQ, 1/27/2017 |
| WAIT | CLA | | | UID_00000139 21415 | Chris Augostini | SFS | | - Tracking for Chris Augostini | - Email from Michelle Shwimer to AMK, 1/2/2017 |
| WAIT | AJJD Letter | x | | UID_00007556 15850 | ▮ | COL | | - Applicant is a participant in the ▮ | - Letter from ▮ to JJD (via email), 2/13/2017 |
| DENY | no letter | | | UID_00002048 49565 | ▮ | COL | | - Recommender is ▮ | - Letter from ▮ to JJD, 2/7/2017<br>- Acknowledgement from JJD, 2/17/2017 |
| DENY | EMQ | | x | UID_00000700 99207 | Leo O'Donovan | COL | | - Applicant is the granddaughter of a couple who serve as ▮ | -Email from LJO'D to EMQ, 3/6/2017 |
| DENY | no letter | | | UID_00003998 42349 | Chris Augostini | SFS | | - Tracking for CLA | - Email from Michelle Shwimer to AMK, 3/3/2017 |
| DENY | no letter | | | UID_00003902 75380 | ▮ | COL | | - Recommender has been active in ▮ has served on ▮ and is currently the ▮<br>- Applicant is a close friend of Ms. ▮ son | |
| DENY | AJJD Letter | x | | UID_00008965 31238 | FERPA/PII Redaction grandfather | | | - Applicant is the granddaughter of ▮ FERPA/PII Redaction<br>- he did not write directly to us about this; we heard about it from Scott | - Email from Scott to AMK, 3/9/2017 |
| DENY | EMQ | | x | UID_00005822 25131 | Lance Weaver | SFS | x | - Applicant's brother, FERPA/PII Redaction, graduated GU in ▮ | - Email from Lance Weaver to EMQ, 10/14/16 |
| DENY | EMQ | | x | UID_00009126 91530 | Bob Steers | COL | x | - Applicant's grandfather, FERPA/PII Redaction, was Bob Steers' ▮ | - Email from Bob Steers to EMQ, 11/21/2016 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | AJJD Letter (Botin) - there are others | x | | UID_00006047 45518 | Ana Botin advancement-B | SFS | x | - Applicant participated in a ███ at GU during the summer of ███ and met with Andy Koenig at the request of ███<br>- Applicant is a ███ During the summer she was looked after by ███ | - Email exchange between ███ and AMK, Summer 2016<br>- Letter from Ana Botin to JJD, 12/13/2016<br>- Ack note with decision language to Ana Botin, 12/14/2016 |
| DENY | AJJD Letter | x | | UID_00009347 43684 | Kenneth Weinstein | COL | x | - Applicant is the daughter of a long-time friend of Mr. Weinstein<br>- Kenneth Weinstein is the President and CEO of the Hudson Institute, a US policy thinktank | - Letter from Kenneth Weinstein to JJD, 11/30/2016<br>- Acknowledgement, 12/6/2016 |
| DENY | AJJD Letter | x | | FERPA/PII Redaction | Ana Botin | COL | | - Applicant is a close friend of ███ | - Letter from Ana Botin to JJD (via email)2/14/2017 |
| DENY | AJJD Letter (there is another) | x | | UID_00004088 74774 | | COL | x | - Recommender is the Chairman and CEO of ███<br>- Recommender is a donor to ███ | - Letter from M███ to JJD, 11/17/2016<br>- Acknowledgement from JJD, 12/2/2016 |
| DENY | AJJD Letter (ack language) | x | | UID_00007101 30276 | | MSB | x | - Recommender is owner of ███<br>- It is not clear how the applicant knows ███ | - Email from ███ to JAF, 7/6/2016<br>- Email from applicant to JAF, 11/7/2016 |
| DENY | EMQ | | x | UID_00009652 91554 | Pete Clare | COL | | | - Email from Pete Clare to EMQ, 3/3/2017 |
| INCOMPLETE APP | EMQ | | x | UID_00003350 80253 | Paul Tagliabue | SFS | | - We are working on a visit for this student at the request of Mr. Tagliabue, October 2015<br>- Mr. Tagliabue has a relationship with the applicant' grandfather | - Email from Mr. FERPA/PII Redaction (the grandfather) to Mr. Tagliabue, 10/6/2015<br>- Email from Mr. Tagliabue to EMQ, 2/17/2017 |
| DENY | no letter | | | UID_00005939 68740 | | COL | | | - Letter from Mr. ███ to Admissions Office (cc: JJD), 1/4/2017 |
| DENY | AJJD Letter (there is another) | x | | UID_00006170 96289 | | MSB | x | | - Letter from Michael Ricciardi to JJD, 12/13/2016 |
| DENY | ? | | | UID_00009005 35958 | FERPA/PII Redaction (father) | MSB | x | - Mr. FERPA/PII Redaction wrote to share a positive experience he and his wife had after dropping by the ███ while on vacation. He further shared of his son's interest in Georgetown and that he and his family would be visiting campus for a tour on July 15. | - Letter from Mr. FERPA/PII Redaction to JJD, 5/23/2016 |
| DENY | AJJD Letter | x | | UID_00000052 72945 | FERPA/PII Redaction (uncle) | COL | | - Applicant is the nephew of FERPA/PII Redaction<br>- Applicant visited campus and spoke with an Admissions Officer on 1/27/2017 | 1/8/2017<br>- Email exchange between AMK and ███ January 2017 |
| WAIT | AJJD Letter | x | | UID_00001943 38882 | FERPA/PII Redaction (Stepfather) | COL | | - Recommender is the ███<br>- Applicant mentions spending considerable time with Fr. Tim Healy when JJD was his assistant in ███ | - Letter from Mr. FERPA/PII Redaction to JJD, 11/7/16<br>- Acknowledgement from JJD, 11/14/16<br>- Decision Letter, 12/2016<br>- TY note to JJD, 1/4/2017 |
| DENY | EMQ | | x | UID_00008933 74817 | Fr. Joe Parkes | COL | | - Applicant's mother is on the board of ███ | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| DENY | AMK Call | | | UID_00001376 27834 | | MSB | | | - Email from ███ to EMQ, 3/1/2017 |
| DENY | EMQ | | x | UID_00001421 27648 | Paul Tagliabue | SFS | x | - Applicant's older sister, FERPA/PII Redaction, is a ███ Georgetown graduate. | - Email from Mr. Tagliabue to Charlie Deacon (cc: ███), 10/11/2016<br>- Email from Mr. Tagliabue to EMQ, 2/17/2017 |
| DENY | EMQ | | x | UID_00003143 63156 | Henry Fernandez | COL | x | | - Email from Henry Fernandez to EMQ, 11/17/2016 |
| WAIT | AMK Call | | | 25147 | Bob Burkett | COL | x | - Tracking for Bob Burkett | |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | AJJD Letter [redacted] | x | | UID_00005601 25409 | | SFS | | - We did not hear directly from [redacted] about this. Only heard about it through Scott Fleming | - Email from Scott Fleming to AMK, 3/9/17 |
| DENY - PRTR | AJJD Letter | x | | UID_00007072 12178 | | COL | | - Mr. [redacted] has been friends with applicant's father FERPA/PII Redaction since college at GU | - Letter from Mr [redacted] to JJD, 2/28/17 |
| DENY | no letter | | | UID_00003294 73040 | advancemet | COL | | - This case was brought to our attention by Advancement as a case of interest to Tony Ressler. He has not contacted our office directly about it. | - Email from Annamarie to Julia Newton, 2/14/2017 |
| DENY | AJJD Letter (there is another) | x | | UID_00009566 32429 | FERPA/PII Redaction (uncle) | SFS | | - Recommender is Chairman and CEO [redacted] | - Letter from Mr [redacted] to JJD, 12/15/2016 |
| DENY | EMQ | | x | UID_00006083 30925 | Tom Reynolds | SFS | | | - Email from Tom Reynolds to EMQ, 2/28/17 |
| DENY | AJJD Letter (There are others for [redacted]) | x | | UID_00000809 18512 | | SFS | x | - [redacted] shared this applicant's resume with JJD at lunch in November 2016. - Applicant's father is FERPA/PII Redaction | - Email from Michelle Shwimer to AMK, 11/16/2016 |
| DENY | CLA | | | UID_00004458 16217 | Chris Augostini Qiang Xu | NHS | x | - Tracking for CLA | |
| DENY | EMQ | | x | 71976 | Frank McCourt | MSB | | | - Email from [redacted] to EMQ, 2/27/2017 |
| DENY | no letter | | | UID_00008060 39016 | advancement | COL | | | |
| DENY | EMQ | | x | UID_00004416 16711 | Lance Weaver | MSB | x | | - Email from Lance Weaver to EMQ, 12/1/2016 |
| DENY | EMQ | | x | UID_00006656 38257 | Fr. Joe Parkes | COL | | - Applicant is the nephew of the [redacted] | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| WAIT | ? | | | UID_00007559 86836 | JJD | NHS | | - Applicant's father is a caterer with [redacted] | - Email from JJD to AMK, 2/17/2017 |
| DENY | (There are others - FERPA/PII [redacted]) | | | UID_00004105 36305 | Allanah Cleary Beh | COL | | - Applicant was brought to Ms. Beh's attention by [redacted] | - Letter from Allanah Cleary Beh to JJD, 2/27/2017 |
| DENY | AJJD Letter | x | | UID_00008507 94986 | | COL | | - M[redacted] is long time friends with applicant's grandfather, FERPA/PII Redaction. Applicant's parents are FERPA/PII Redaction | - Letter from Mr [redacted] to JJD, 8/17/2016 - Acknow from JJD to Mr. [redacted] 7/1/2016 |
| WAIT | EMQ | | x | UID_00002582 39926 | Fr. Joe Parkes | COL | | | - Email from Fr. Parkes to EMQ, 2/7/2017 |
| DENY | no letter | | | UID_00007236 51128 | | COL | x | - Applicant is the son of a friend of [redacted] | - Email from [redacted] to JJD, 12/1/2016 - JJD Acknowledgement, 12/6/2016 |
| DENY | AJJD Letter [redacted] | x | | UID_00009239 00420 | | COL | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |
| DENY | EMQ AJJD Letter | x | x | UID_00000694 20384 | | COL | | - Mr. [redacted] has been friends with applicant's mother since they attended college together at Georgetown | - Email from [redacted] to EMQ, 2/3/2017 |
| WITHDREW APP | no letter | | | UID_00000096 24053 | | | | - [redacted] has not directly contacted us about this case; his assistant was in touch with Liz to set up a time for student to visit campus. - Applicant's mother, FERPA/PII Redaction, is a personal friend of [redacted] | - Email from [redacted] assistant to Liz, 12/2/2016 |
| WAIT | AJJD Letter [redacted] | x | | UID_00006652 56480 | | MSB | | - Applicant is a participant in the [redacted] | - Letter from [redacted] to JJD (via email), 2/13/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]

| Decision | Notification | JJD Letter? | EMQ Call? | Lname | SI | GU School | Early | Notes | Correspondence |
|---|---|---|---|---|---|---|---|---|---|
| DENY | AJJD Letter (there are others) | x | | UID_00005938 50835 ▓ | | COL | | - It is not clear how Amb. ▓ knows the applicant | - Letter from ▓ to JJD (via email attachment) 2/15/2017 - Acknow to ▓ 2/17/2017 |
| DENY | AJJD Letter ▓ | x | | UID_00007480 65573 ▓ | | COL | | - Applicant is a participant in the ▓ | - Letter from ▓ to JJD (via email), 2/13/2017 |
| WAIT | no letter | | | UID_00005074 59158 | advancement | COL | | | |
| DENY | no letter | | | UID_00002990 10348 | advancement-B | COL | | | |
| DENY | EMQ | | x | UID_00005130 20619 | Win Churchill | COL | x | - Applicant is the daughter of a good friend of Mr. Churchill | - Email from Win Churchill to EMQ, 12/2/2016 |
| DENY | EMQ | | x | UID_00000037 27517 | Frank McCourt | SFS | | | - Email from ▓ to EMQ, 12/14/2016 |
| DENY | AJJD Letter | x | | UID_00000556 79492 ▓ | | COL | x | - Applicant is the ▓ - Recommender knows applicant through their shared work in the community (Mr. ▓ | - Email with letter of recommendation from Mr. ▓ to JJD, 11/1/2016 - Email response directly from JJD, 11/2/2016 |
| DENY | no letter | | | UID_00000591 47034 | Judith Richards Hope | MSB | x | - Recommender is a former adjunct professor at GULC. - Ms. Hope is a family friend of the applicant | - Letter from Ms. Hope to JJD (via fax) 10/6/2016 |
| DENY | EMS | | | UID_00001822 90888 | | COL | | - Recommender is the ▓ and is close with Mr. Tagliabue - JJD spent time with ▓ at the ▓ - Applicant is a family friend of ▓ | - Email from ▓ to Erik Smulson, 1/8/2017 |
| DENY | AJJD Letter | x | | UID_00006119 38483 | FERPA/PII Redaction (father) | COL | | - Applicant's family knows JJD and ▓ from ▓ | - Letter from FERPA/PII Redaction to JJD (1/24/2017) - Acknowledgement from JJD, 2/16/17 |
| DENY - PRTR | no letter | | | 50779 | advancement | COL | | | |
| DENY | EMQ | | x | UID_00009986 96936 | Paul Tagliabue | SFS | | - Mr. Tagliabue does not know this applicant personally | - Email From Paul Tagliabue to EMQ, 2/17/2017 |
| WAIT | AJJD Letter ▓ | x | | UID_00005756 00156 ▓ | | COK | | - Applicant is a participant in the ▓ | - Letter from ▓ to JJD (via email), 2/13/2017 |
| DENY | AJJD Letter include Ack language | x | | UID_00007835 29488 ▓ | | SFS | | - Recommender is close friends with Applicant's mother, FERPA/PII Redaction | - Letter from Ms. ▓ to JJD, 2/3/2017 |
| WITHDREW APP | | | | UID_00007023 74788 | FERPA/PII Redaction (father) | COL | | | - Letter from ▓ to JJD, 10/8/2015 - Acknowledgement from JJD to ▓ 10/28/2015 |
| WAIT | AJJD Letter | x | | UID_00008576 11984 ▓ | | COL | | - Recommender is the President ▓ - Applicant's father is a prominent ▓ | - Letter from ▓ to JJD, 1/24/2017 - Acknow from JJD, 2/15/2017 |

[Printed from GTWNU_0000378237_2016-17, Tab "First Year," some columns omitted for printing]