**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| ANDREW CORZO, SIA HENRY, ALEXANDER LEO-GUERRA, MICHAEL MAERLENDER, BRANDON PIYEVSKY, BENJAMIN SHUMATE, BRITTANY TATIANA WEAVER, and CAMERON WILLIAMS, individually and on behalf of all others similarly situated, <br><br> *Plaintiffs*, <br><br> v. <br><br> BROWN UNIVERSITY, CALIFORNIA INSTITUTE OF TECHNOLOGY, UNIVERSITY OF CHICAGO, THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK, CORNELL UNIVERSITY, TRUSTEES OF DARTMOUTH COLLEGE, DUKE UNIVERSITY, EMORY UNIVERSITY, GEORGETOWN UNIVERSITY, THE JOHNS HOPKINS UNIVERSITY, MASSACHUSETTS INSTITUTE OF TECHNOLOGY, NORTHWESTERN UNIVERSITY, UNIVERSITY OF NOTRE DAME DU LAC, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, WILLIAM MARSH RICE UNIVERSITY, VANDERBILT UNIVERSITY, and YALE UNIVERSITY, <br><br> *Defendants*. | Case No. 1:22-cv-00125-MFK <br><br> Judge Matthew F. Kennelly |

**DECLARATION OF TAYLOR ADESSA OF ANGEION GROUP, LLC**
**FINAL REPORT AND PLAN OF DISTRIBUTION**

I, Taylor Adessa, hereby declare the following pursuant to 28 U.S.C. §1746:

1.     I am a Project Manager with Angeion Group, LLC ("Angeion"), located at 1650 Arch Street, Suite 2210, Philadelphia, PA 19103. I am over 21 years of age and am not a party to this action. I am fully familiar with the facts contained herein based on my personal knowledge, as well as information that has been provided to me by my colleagues in the ordinary course of business at Angeion.

2.     Angeion is serving as the Court-appointed Settlement Administrator in this matter. *See* Order Granting Final Judgment, ECF No. 726 ¶18 (July 20, 2024) (granting final approval of the first

settlements with ten Defendants ("First Ten Settlements")) ("Final Approval Order").[1] Its responsibilities include administering the Notice Program, receiving and processing claims and opt-out requests, responding to Settlement Class Member inquiries, establishing and maintaining the Settlement Website (defined below), and performing other duties as directed by the Court or the Parties, including the distribution of the Net Settlement Fund.[2] In accordance with the Final Approval Order, this declaration discusses the administrative work that Angeion has performed and the determinations made with respect to the processing of claims filed in connection with the First Ten Settlements.

## CLAIMS ADMINISTRATION

### Overview

3.     Pursuant to the Allocation Plan Process (ECF No. 703-3), approved by the Court (see Final Approval Order ¶¶21-23), and as described more fully in the Weisbrot Declaration dated February 24, 2025 (ECF No. 793-1), between September 15, 2024, and September 18, 2024, Angeion disseminated Court-approved summary and postcard notices to the Settlement Class informing them about the claim filing process. Angeion emailed a summary notice to 602,107 valid email addresses and mailed a postcard notice to 51,038 potential Settlement Class Members. The notices informed recipients of the approval of the First Ten Settlements and the opening of the claims filing period, and included a unique Claim ID Number, Confirmation Code, and URL directing them to the online form used to submit the information necessary to participate in the First Ten Settlements (the "Claim Form"). The notices instructed Settlement Class Members to use these credentials to access their unique, pre-populated Claim Form on the website for the First Ten Settlements (the "Settlement Website"). Moreover, individuals who did not receive login credentials for a pre-populated Claim Form were eligible to submit a claim using a generic Claim Form either online or by mail.

---

[1] The first ten settling Defendants are Brown University, University of Chicago, the Trustees of Columbia University in the City of New York, Trustees of Dartmouth College, Duke University, Emory University, Northwestern University, William Marsh Rice University, Vanderbilt University, and Yale University ("Settling Defendants").

[2] The "Net Settlement Fund" refers to the value of the combined settlement fund from the First Ten Settlements after subtracting attorneys' fees and expenses (plus a proportionate share of interest thereon), service awards to the Class Representatives, taxes, administration expenses, and any amounts withheld for a reserve. *See* Revised Plan of Allocation, at 1 (ECF No. 603-9); Allocation Plan Process, at 1 (ECF No. 703-3).

4. To be eligible for a distribution from the Net Settlement Fund, each Settlement Class Member was required to complete and submit a properly executed Claim Form that attested to their membership in the Settlement Class and identified the Defendant University(ies) and the term(s) attended. Each Settlement Class Member was also required to provide one or more forms of documentation demonstrating attendance at a Defendant University during the Class Period. Claimants were initially required to submit their claims no later than December 17, 2024.

5. On March 23, 2025, the Court ordered that the deadline to submit claims be extended to April 3, 2025. ECF No. 825. As part of that order, the Court directed Angeion to deem as timely 7,846 claims that were filed between December 18, 2024 and December 31, 2024 (when the initial claim submission deadline was December 17, 2024). *See id.* ¶2. Also, as ordered by the Court (*id.* ¶5), Angeion caused the revised claim submission deadline (of April 3, 2025) to be prominently displayed on the Settlement Website.

6. Angeion coordinated with Settlement Class Counsel[3] to establish claim-processing guidelines for receiving and processing Claim Forms. Angeion assigned each received Claim Form a unique claim number, entered it into Angeion's claims database, and reviewed it in detail to confirm eligibility, including secondary checks to identify duplicate submissions and detect potential fraud.

**Claim Form Review**

7. Through March 3, 2026, Angeion received and processed a total of 78,197 Claim Forms for the First Ten Settlements via U.S. mail, email, or through the online claims filing portal on the Settlement Website. Of these submissions, 77,581 were filed through the Settlement Website ("Online Claims"), and 616 were hard-copy submissions received by mail ("Paper Claims").

8. Angeion used internal coding procedures to classify claims and to flag any deficiencies requiring further review. At the conclusion of this initial review, Angeion determined that 3,876 claims (approximately 5% of all claims submitted) were deficient. Angeion flagged a claim as deficient when a claimant: (1) completed the Claim Form in a way that indicated that they were not a member of the Settlement Class, (2) failed to submit documentation demonstrating attendance at a Defendant University

---

[3] The Court appointed Freedman Normand Friedland LLP, Gilbert Litigators & Counselors, and Berger Montague PC as "Settlement Class Counsel." *See* Final Approval Order ¶5.

during the Class Period, and/or (3) provided information or documentation inconsistent with Settlement Class membership (for example, affirming they were not a U.S. citizen or permanent resident during the Class Period, or submitting financial aid documentation indicating receipt of a full-ride scholarship).

**Deficiency Process**

9.    Angeion sent Claim Deficiency Notices via email or mail to claimants whose Claim Forms were identified as deficient. The Deficiency Notices provided claimants with 30 days to cure the identified deficiencies and instructed them to submit the required documentation by email or mail. Each Deficiency Notice clearly stated that if the claimant failed to respond by the specified deadline, their claim would be denied. Angeion processed all of the timely responses submitted by the claimants who received a Deficiency Notice.

**Claims Submitted by ClaimsHero**

10.    ClaimsHero is a third-party filer that submits claims on behalf of class members who wish to file a claim as part of a class action settlement. ClaimsHero normally charges a fee to the class member, which is usually a percentage of the value of the claim, for providing this service. Here, at the request of Settlement Class Counsel, ClaimsHero agreed to waive its fee for filing Claim Forms for Settlement Class Members. *See* ClaimsHero Letter attached as **Exhibit A**. ClaimsHero also paid $600.00 into the Settlement Fund for research and related work necessary to process the Claims it submitted on behalf of certain Settlement Class Members. This amount was credited to the Settlement Fund and therefore the costs incurred for this work performed for ClaimsHero were not charged to the Settlement Class. ClaimsHero submitted 1,689 claims on behalf of claimants for the First Ten Settlements.[4] Of these claims, Angeion approved 1,010 and rejected 679 for at least one reason described in the paragraphs below.

## CLAIM REVIEW AND PROCESSING

11.    Following completion of the deficiency review process, on August 27, 2025, Angeion issued Claim Rejection Notices via email or mail to claimants who either failed to cure their deficiencies, did not respond to their Deficiency Notice, or had presented incurable deficiencies (such as only asserting attendance at a Defendant University outside of the Class Period). Each Notice instructed claimants on

---

[4] The 1,689 claims submitted by ClaimsHero were part of the aforementioned Online Claims referenced above.

how to appeal to the Court to challenge the rejection of their claim and that an appeal must be postmarked by September 18, 2025 to be timely. *See* Declaration of Taylor Adessa, dated September 15, 2025, ECF No. 1032-1.

12.     In parallel with the appeal process, Angeion conducted a comprehensive secondary review of all claims previously denied for insufficient documentation. This review identified 2,115 claims that, upon further examination, contained sufficient documentation within the original submission. Angeion reinstated these claims without requiring a formal appeal and notified all affected claimants whose denials were overturned by October 17, 2025. Later, as part of the process used to calculate the distribution of the Net Settlement Fund, Angeion reviewed these claims again and removed 6 duplicate claims for a net total of 2,109 reinstated claims.

13.     As detailed in prior Angeion declarations (*see* ECF No. 1032-1, filed on September 15, 2025, and ECF No. 1191-1, filed on October 10, 2025), the results of Angeion's secondary review were as follows:

    a) 2,115 claims containing sufficient documentation were initially reinstated (reduced to 2,109 after a later additional review); and

    b) 920 claims lacking sufficient documentation remained denied.

14.     After it issued Rejection Notices, Angeion learned that 199 claimants had docketed appeals[5] contesting the denial of their claims. Angeion reviewed each appeal in accordance with the Allocation Plan Process. Angeion recommended that 158 appeals be approved and the corresponding claims reinstated, and that 41 appeals be denied due to incurable deficiencies (*e.g.*, missing documentation) or ineligibility based on Class Period or citizenship status. On January 26, 2026, the Court upheld Angeion's approval of 158 claims and its denial of 41 claims (ECF No. 1215).

15.     On or about October 9, 2025, Settlement Class Counsel forwarded to Angeion an inquiry from a potential claimant who reported not receiving a notice about the claim submission process. Angeion promptly investigated this issue and found that after a small number of notices (approximately 3,400) were returned as undeliverable by the United States Postal Service ("USPS"), Angeion had

---

[5] This figure represents appeals from 199 unique claimants. When including duplicate submissions from the same claimants, the total number of docketed appeals was 206.

mistakenly re-mailed the notices using incorrect addresses for this group of claimants (the "Skip-Trace Group"). Angeion's standard practice for mail returned as undeliverable by the USPS is to perform a skip-trace analysis and other research to identify an updated address for the claimant. Angeion found that for a small group of potential claimants, an administrative processing error occurred where the updated address information was not properly matched to the appropriate claimant, which caused the re-mailed notices to be sent to an incorrect address.

16.     To remediate this mailing error and provide a meaningful opportunity to submit a Claim Form by the Skip-Trace Group, on October 15, 2025, Angeion mailed a "Claim Form Availability" postcard notice using the corrected, updated address information for these potential claimants as part of the claim submission notices issued for the fourth tranche settlements with the California Institute of Technology ("Caltech") and Johns Hopkins University ("Johns Hopkins"). That postcard notice contained the same Settlement Class definition as the original postcard notice for the First Ten Settlements (*i.e.*, the from the first three settlement tranches). Each postcard notice contained the recipient's unique Claim ID and Confirmation Code, directed recipients to the Settlement Website for claim submission assistance, and stated that Claim Forms must be "postmarked or submitted online by December 27, 2025," providing nearly two months for recipients to respond. The cost of that re-mailing and associated remedial efforts, including time spent, was not charged to the administration of the First Ten Settlements.

17.     Angeion, in consultation with Settlement Class Counsel, treated as timely for purposes of the proposed Initial Distribution (*i.e.*, the proposed distribution for the First Ten Settlements as described in ¶¶22-32 below) any valid Claim Form submitted by a Skip-Trace Group member on or before December 27, 2025, in connection with the Caltech and Johns Hopkins Settlements. These claims are included in the distribution to ensure that the Skip-Trace Group were not disadvantaged by an administrator-side mailing error (described in ¶¶15-16 above). Any claims submitted by the Skip-Trace Group were reviewed and validated under the same standards applied to all other claims. In total, 163 Claim Forms submitted by the Skip-Trace Group were accepted as timely under this procedure for purposes of the Initial Distribution.

18.     Angeion designated ten claims in the Skip-Trace Group to be provisionally withheld (in a "pending-cure" status) from the proposed Initial Distribution to provide these ten claimants an opportunity

to resolve deficiencies with their claims. On March 3, 2026, Angeion conducted a targeted outreach to those claimants to provide a meaningful opportunity to cure their deficiencies within 30 days. To avoid delaying the Initial Distribution, Angeion has (a) calculated the *pro rata* award amount for each pending-cure claim under the same methodology applied to all other approved claims, and (b) segregated and retained sufficient funds (as part of the recommended reserve, *see* ¶¶30-31 describing the Net Settlement Fund) to pay those awards in full if the deficiencies are timely cured.

19.     If a pending-cure claimant timely cures the deficiency, Angeion will promptly issue payment in the calculated amount. If a pending-cure claimant does not cure by the cure deadline, the claim will remain non-payable, and any funds retained for that claim will be released and treated as residual funds to be redistributed in a subsequent distribution (or otherwise handled as the Court directs).

**Reconciliation During Calculation Preparation**

20.     As the first step to prepare the calculations to allocate the Net Settlement Fund for valid claims, Angeion conducted routine reconciliation to remove duplicate claims and ensure that each claimant received a single, highest-value valid claim. This process identified a subset of 60 previously approved claims, including those reinstated at the secondary review stage, that were duplicate submissions. Consistent with standard practice, Angeion retained the highest-valued valid claim for each claimant and removed duplicate entries. No further action was taken regarding the removed 60 duplicate claims. Additionally, Angeion found 22 claims were invalid because the claims were submitted based on academic terms outside the Class Period. Angeion removed these claims from the calculation process and sent Rejection Notices on January 19, 2026, with an opportunity to appeal by February 18, 2026, to the individual claim filers. As of March 3, 2026, no timely docketed appeals were filed for these 22 removed claims.

21.     For clarity, Angeion classifies Claim Forms into four dispositions for purposes of this report: (1) Approved (eligible for payment); (2) Denied/Rejected (ineligible after the deficiency and review processes); (3) Withdrawn (withdrawn at the claimant's request); and (4) Duplicate Submissions (multiple submissions by the same claimant, for which Angeion retained the highest-valued valid claim and treated the remaining submissions as non-payable duplicates).

## **CLAIMS RECOMMENDED FOR APPROVAL AND DENIAL**

22.     As of March 3, 2026, following completion of the secondary review and appeal process, Angeion approved 74,721 claims[6] and rejected 3,470 claims.[7]

**Approved Claims**

23.     Of the 78,197 Claim Forms received, 74,721 (95.55%) are eligible for payment. A list of approved claims is attached hereto as **Exhibit B.**

> a) 71,768 Claims were approved for payment without any further action required from Angeion or the claimant;[8]
>
> b) 844 Claims were approved for payment after the claimant responded to a Deficiency Notice and resolved the identified deficiency(ies);[9] and
>
> c) 2,109 Claims were approved for payment following the secondary review outlined in paragraph 12 above.[10]

**Late Claims Recommended for Approval**

24.     Angeion recommends that six (6) claims received after the April 3, 2025 filing deadline be considered for payment due to extenuating circumstances:

> a) Claimant No. GRPP1595: This claimant, a Cornell alumnus, requested permission to submit a late claim after the initial December 17, 2024, claim deadline passed. After the Court extended the deadline to April 3, 2025 (pursuant to the Court's March 23, 2025 order, ECF No. 825), Angeion inadvertently omitted this claimant from a list of Settlement Class Members who were notified of the deadline extension because they had specifically requested permission to submit a late claim. The claimant submitted a complete claim on April 24, 2025.

---

[6] 10 of the 74,721 approved claims remain in the "pending-cure" status described in ¶¶18-19 above.

[7] This includes 61 claims that were withdrawn upon the claimant's request.

[8] Of the claims approved without action, 913 were submitted by ClaimsHero.

[9] Of the claims approved after curing identified deficiencies, 85 were submitted by ClaimsHero.

[10] Of the claims approved after the secondary review, 12 claims were submitted by ClaimsHero.

b) Claimant No. GRPP1606: Angeion mistakenly advised this claimant, a University of Pennsylvania alumnus, that his claim had been received as a timely claim. The claimant submitted a complete claim on July 15, 2025.

c) Claimant No. GRPP1596: Angeion inadvertently sent this claimant, a Rice University alumnus, a claim form availability notice that did not include his name (*i.e.*, it was unclear that the claim form contained the correct prepopulated information for this claimant). The claimant submitted a complete claim on April 23, 2025.

d) Claimant No. GRPP1611: This claimant, a University of Notre Dame alumnus, requested permission to submit a late claim after the initial December 17, 2024, claim deadline passed. After the Court extended the deadline to April 3, 2025 (pursuant to the Court's March 23, 2025 order, ECF No. 825), Angeion inadvertently omitted the claimant from a list of Settlement Class Members who were notified of the deadline extension because they had specifically requested permission to submit a late claim. The claimant submitted a complete claim to Class Counsel on May 15, 2025.

e) Claimant No. GRPP1612: Angeion mistakenly advised this claimant, a Rice University alumnus, that a timely claim for the claimant had been received by the administrator. The claimant submitted a complete claim on October 15, 2025.

f) Claimant No. GRPP1614: A Georgetown University alumnus who attempted to file a claim through a third-party filer that ultimately failed to submit the claim on his behalf. The claimant submitted a complete claim on November 4, 2025.

25. To proceed with finalizing the distribution of the Net Settlement Fund, Angeion recommends applying a March 3, 2026, cutoff date, whereby any new claims or responses to rejection letters received after March 3, 2026 shall not be eligible for payment in the Initial Distribution of the Net Settlement Fund to authorized claimants (*i.e.*, those claimants who submitted valid Claims).[11] Acceptance of additional claims or responses to rejection letters during the finalization of the administration and the

---

[11] This cutoff applies to claimants who filed claims or responded to rejection letters for the First Ten Settlements. It does not apply to the Skip-Trace Group identified in ¶¶15-19. As set forth there, Angeion treated as timely any valid Claim Form submitted by a Skip-Trace Group member on or before December 27, 2025, and included those claims in the Initial Distribution calculations.

preparation of this application for distribution of the Net Settlement Fund would necessarily require a delay in the distribution.

**Rejected Claims**

26.     Following all review processes outlined above, Angeion rejected 3,470 claims. A complete list of all rejected claims is attached hereto as **Exhibit C**. This population includes:

    a) 13 untimely claims;

    b) 61 withdrawn claims;[12]

    c) 2,289 duplicate claims;[13]

    d) 898 claims remained denied after secondary review;

    e) 127 invalid claims (ineligible terms claimed);[14]

    f) 22 claims initially approved but subsequently found to be invalid during preparation of the proposed Initial Distribution because the claims were for terms falling outside the Class Period; and

    g) 60 claims initially approved but later identified as duplicate claims during preparation of the proposed Initial Distribution.

## SETTLEMENT FUND

27.     As of February 28, 2026, a total of $191,352,199.10 from the First Ten Settlements is available for distribution. This balance includes $14,462,582.87 in earned interest through February 28, 2026, less certain payment deductions from the account. Payment deductions, which are described in more detail in the following paragraphs (¶¶28-31), included attorneys' fees and expenses (plus interest) approved by the Court, service awards to the Class Representatives, settlement administration costs incurred through December 31, 2025, estimated administrative expenses to Angeion and fees to EconOne

---

[12] Of the withdrawn claims, 11 were submitted by ClaimsHero.

[13] Of the duplicate claims, 630 were submitted by ClaimsHero but identified as duplicates of claims filed directly by individual claimants, and 31 were duplicates of other ClaimsHero submissions.

[14] Of the invalid claims, 7 were submitted by ClaimsHero.

to complete the proposed distribution, taxes paid and anticipated future tax payments,[15] and a reserve to cover any unanticipated future administration expenses.

28. <u>Administrative Fees and Expenses.</u> The total invoiced administrative fees and expenses, including data analysis, media campaign, publication notice, direct notice, claimant communication, the audit and claim review process, and other claims administration tasks billed by Angeion through December 31, 2025 were $972,365.81. As of March 3, 2026, a total of $625,834.75 in administration fees have been paid from the Settlement Fund. The amount of unreimbursed past administration expenses for work performed by Angeion through December 31, 2025 that is outstanding is $346,531.06.

29. Angeion further estimates that additional fees and costs necessary to complete the Initial Distribution will total approximately $250,000.00. Accordingly, Angeion respectfully requests that the Court authorize the following amounts to be excluded from the Net Settlement Fund: (a) payment to Angeion in the amount of $346,531.06 for outstanding administrative costs, and (b) the amount of $250,000.00 to be available to pay Angeion's reasonable costs necessary to complete the administration through the Initial Distribution. With respect to (b), Angeion's anticipated fees and costs from January 1, 2026 through the completion of the Initial Distribution include costs for mailing distribution checks and issuing electronic payments for the distribution amounts (including to claimants residing in foreign countries), as well as responding to the claimant inquiries, maintaining the Settlement Website and 1-833 toll-free line, and all other duties or tasks reasonably associated with the claim review and distribution process.

30. <u>Administrative Reserve.</u> Angeion proposes maintaining a modest administrative contingency reserve of $75,000 (approximately 0.04% of the Net Settlement Fund) to address unforeseen administrative contingencies and to fund payment of any provisionally accepted claims that become payable after the Initial Distribution as a result of the timely cure of deficiencies within the limited Skip-Trace Group. Any unused portion of that contingency reserve may be released for distribution as part of a subsequent distribution upon Court approval.

---

[15] The Settlement Fund must pay federal income tax on the interest earned. Because the case was settled in Illinois, that state also imposes an income tax on interest earned in addition to the required federal income tax

31.   <u>Net Settlement Fund.</u> The amount of the Net Settlement Fund available for distribution to eligible claimants is $191,352,199.10. The first step to calculate the Net Settlement Fund is to take the gross $284,000,000 Settlement Fund from the First Ten Settlements and add the interest earned through February 28, 2026[16] less the Court-approved attorneys' fees, litigation costs, and service awards for the Class Representatives,[17] which calculation comes to $198,900,547.31. To arrive at the final Net Settlement Amount, subtract amounts for taxes (paid and anticipated), administrative costs, professional services for EconOne's assistance with the distribution calculations, and a reserve to address any unexpected issues, as shown in the following table:

| | |
|---|---:|
| Initial Net Settlement Fund Amount | $198,900,547.31 |
| Total Tax Payments | ($5,299,089.90) |
| Estimated Future Tax Payments | ($944,000.00) |
| Notice & Administration Expenses Through December 31, 2025 | ($972,365.81) |
| Future Estimated Notice & Administration Expenses | ($250,000.00) |
| EconOne Professional Fees | ($7,892.50) |
| Reserve | ($75,000) |
| **Net Settlement Fund** | **$191,352,199.10** |

32.   With respect to the tax payments (paid and estimated), the total tax payments entry reflects the amount of tax paid since the first fund was created in October 2023 and the estimated future tax payment amount of $944,000.00 covers any future taxes that may be owed on the interest accrued by the fund. The amount of $7,892.50 for EconOne's professional fees represents (a) the amount of $6,352.50 for fees incurred to date for assisting with applying the allocation methodology in the Revised Plan of Allocation and the Allocation Plan Process to the Net Settlement Fund, and addressing issues relating to contested claims, and (b) a modest reserve in the amount of $1,540.00 to address any future claim calculation issues that may arise during the distribution to claimants.

## **DISTRIBUTION PLAN**

33.   Should the Court concur with Angeion's determinations concerning the accepted and rejected claims, Angeion recommends the following distribution plan (the "Distribution Plan").

---

[16] As noted above, the total interest earned by the Settlement Fund through February 28, 2026, is $14,462,582.87.

[17] *See* Final Approval Order ¶¶29, 33. The total amount for the awarded attorneys' fees and litigation expenses, including interest earned through September 20, 2024, is $99,402,035.56. The total of the service awards to the Class Representatives is $160,000.

a. Angeion will conduct a distribution of the Net Settlement Fund, after deducting all payments previously approved by the Court and requested herein, as well as any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows.

b. Angeion will calculate each approved claimant's share of the Net Settlement Fund using the *pro rata* methodology described in the Revised Plan of Allocation (ECF No. 603-9). Each claimant's share will be based on verified years (or fractions thereof) of attendance during the Class Period and the average net cost of attendance for each Defendant University during those years. Data sources included structured data produced by Defendants and U.S. Department of Education datasets. Angeion's calculation methodology and the resulting *pro rata* payment amounts will be reviewed in consultation with Settlement Class Counsel and EconOne.

c. Upon approval of the above calculation and Court authorization for the proposed distribution, the average award for approved claims[18] will be $2,560.68 per Settlement Class Member; the median payment will be $2,710.83; the highest payment will be $4,729.83; and the lowest payment $50.80.

d. Before distribution, in accordance with the requirements of the U.S. Treasury Department's Office of Foreign Assets Control ("OFAC"), Angeion will perform searches on electronic payments it will issue, where applicable, to identify any potential payees whose names appear on the federal government's restricted persons list or who reside in countries to which payments are prohibited. Angeion regularly monitors changes to OFAC regulations and guidelines.

e. Angeion will issue electronic payments to claimants who elected to receive payment via a digital payment method during the claims filing process. If any electronic payment is unsuccessful or expires before being claimed, the claimant will have another opportunity to receive their payment digitally if they choose a different payment method or update the existing one during the "second chance process" in which the

---

[18] This figure incorporates the six late claims recommended for inclusion. Any adjustments related to those six late claims during final reconciliation are expected to be immaterial and will not materially affect the overall distribution.

claimant will be contacted by email to invite them to update or change their payment method information. If the electronic payment cannot ultimately be delivered, Angeion will issue a physical check if a valid mailing address was present on the Claim Form. The distribution checks will be void ninety (90) days after issuance. This information will be printed on the face of each check and noted on the check stub.

    f.   Angeion will reissue checks to all claimants whose checks are returned by the USPS as undeliverable but include a forwarding address. For checks returned without a forwarding address, Angeion will conduct skip tracing to identify updated addresses and will mail reissued checks to any new address obtained through that process. All checks reissued through this process, or at a claimant's request, will be void thirty (30) days after reissuance or on the original check's void date, whichever is later. Any check for which an updated address cannot be obtained through these means (or is returned a second time by the USPS as undeliverable after reissue) will be deemed "undeliverable," and no further reissuance or processing will be performed.

## **CONCLUSION**

34.    If any portion of the Settlement Fund (including unclaimed funds from the Net Settlement Fund) for the First Ten Settlements remains after disbursement to the Settlement Class and redistribution to authorized claimants is deemed not cost-effective or administratively feasible, Settlement Class Counsel will seek Court approval to donate the remaining funds after payment of any additional notice and administration costs (if any), taxes and tax expenses, to one or more appropriate charitable non-profit organizations as approved by the Court.

35.    Angeion respectfully requests that the Court enter an Order approving its administrative determinations for accepted and rejected claims and approving the proposed Distribution Plan.

I hereby declare under penalty of perjury that the foregoing is true and correct.

Dated:  March 9, 2026

                                    *Taylor Adessa*
                                    TAYLOR ADESSA

# Exhibit A



March 8, 2026

To Whom It May Concern:

For any class members that ClaimsHero submitted settlement claims for in the *Henry, et al. v. Brown University, et al. Brown, Chicago, Columbia, Dartmouth, Duke, Emory, Northwestern, Rice, Vanderbilt, and Yale* settlement (the "Settlement"), ClaimsHero will not charge for that service.

Notwithstanding this, for any eligible class member who receives compensation from the Settlement that ClaimsHero submitted on behalf of, ClaimsHero will collect the class member's compensation to its trust account and send that amount to the appropriate class member. For the sake of clarity, ClaimsHero will send 100% of claim proceeds to each eligible class member and will not take any amount for itself.

Matthew Freund

CEO, ClaimsHero

DocuSigned by:

*Matthew Freund*

38BEB360DBD547F...

# Exhibit B

# Approved Claims

| Claim Number | Claim Number | Claim Number | Claim Number |
|---|---|---|---|
| CTDU1020503 | CTBU5163184 | CTBU5163181 | CTNY1017631 |
| GRPP1590 | CTBU5163180 | CTBU5163178 | GRPP1572 |
| GRPP1478 | CTBU5163176 | CTBU5163175 | GRPP1475 |
| GRPP1471 | CTBU5163174 | CTBU5163173 | GRPP1464 |
| GRPP1450 | CTBU5163172 | CTBU5163171 | GRPP1449 |
| GRPP1447 | CTBU5163169 | CTBU5163167 | GRPP1441 |
| GRPP1425 | CTBU5163166 | CTBU5163165 | GRPP1423 |
| GRPP1402 | CTBU5163163 | CTBU5163164 | GRPP1401 |
| GRPP1399 | CTBU5163158 | CTBU5163159 | GRPP1393 |
| GRPP1373 | CTBU5163157 | CTBU5163156 | GRPP1360 |
| GRPP1323 | CTBU5163155 | CTBU5163154 | GRPP1272 |
| GRPP1271 | CTBU5163152 | CTBU5163153 | GRPP1241 |
| GRPP1229 | CTBU5163150 | CTBU5163148 | GRPP1223 |
| GRPP1174 | CTBU5163144 | CTBU5163141 | GRPP1128 |
| GRPP1063 | CTBU5163143 | CTBU5163140 | GRPP1026 |
| CTYU1020985 | CTBU5163137 | CTBU5163135 | CTYU1020842 |
| CTYU1018879 | CTBU5163136 | CTBU5163132 | CTYU1018766 |
| CTYU1018311 | CTBU5163130 | CTBU5163131 | CTYU1016877 |
| CTYU1016061 | CTBU5163127 | CTBU5163128 | CTYU1013596 |
| CTYU1013431 | CTBU5163125 | CTBU5163124 | CTYU1013411 |
| CTYU1012695 | CTBU5163122 | CTBU5163123 | CTYU1011138 |
| CTYU1011085 | CTBU5163120 | CTBU5163117 | CTYU1010377 |
| CTYU1010049 | CTBU5163118 | CTBU5163116 | CTYU1009823 |
| CTYU1009393 | CTBU5163115 | CTBU5163113 | CTYU1007451 |
| CTYU1007094 | CTBU5163112 | CTBU5163111 | CTYU1006600 |
| CTYU1006334 | CTBU5163110 | CTBU5163106 | CTYU1005157 |
| CTYU1004610 | CTBU5163104 | CTBU5163101 | CTYU1004444 |
| CTYU1003739 | CTBU5163100 | CTBU5163099 | CTYU1001944 |
| CTYU1001930 | CTBU5163097 | CTBU5163098 | CTYU1001631 |
| CTYU1001464 | CTBU5163096 | CTBU5163094 | CTWM1009743 |
| CTWM1008400 | CTBU5163092 | CTBU5163090 | CTWM1007745 |
| CTWM1006938 | CTBU5163089 | CTBU5163087 | CTWM1006306 |
| CTWM1006026 | CTBU5163085 | CTBU5163086 | CTWM1004571 |
| CTWM1004482 | CTBU5163082 | CTBU5163081 | CTWM1004321 |
| CTWM1003382 | CTBU5163080 | CTBU5163075 | CTWM1002754 |
| CTWM1002598 | CTBU5163076 | CTBU5163077 | CTWM1002378 |
| CTWM1001895 | CTBU5163079 | CTBU5163073 | CTWM1001157 |
| CTWM1001146 | CTBU5163074 | CTBU5163070 | CTWM1000943 |
| CTWM1000237 | CTBU5163066 | CTBU5163067 | CTWM1000154 |
| CTVU2000993 | CTBU5163068 | CTBU5163063 | CTVU2000848 |

| | | | |
|---|---|---|---|
| CTVU2000790 | CTBU5163061 | CTBU5163060 | CTVU2000612-2 |
| CTVU2000468-2 | CTBU5163056 | CTBU5163057 | CTVU2000400 |
| CTVU2000102 | CTBU5163058 | CTBU5163059 | CTVU1020656 |
| CTVU1020477 | CTBU5163054 | CTBU5163053 | CTVU1020231 |
| CTVU1019828 | CTBU5163052 | CTBU5163051 | CTVU1019425 |
| CTVU1018840 | CTBU5163049 | CTBU5163045 | CTVU1018651 |
| CTVU1017633 | CTBU5163042 | CTBU5163043 | CTVU1017112 |
| CTVU1016758 | CTBU5163044 | CTBU5163041 | CTVU1016563 |
| CTVU1015867 | CTBU5163040 | CTBU5163038 | CTVU1015622 |
| CTVU1014679 | CTBU5163037 | CTBU5163035 | CTVU1013807 |
| CTVU1012538 | CTBU5163030 | CTBU5163031 | CTVU1011581 |
| CTVU1010874 | CTBU5163032 | CTBU5163033 | CTVU1009773 |
| CTVU1009487 | CTBU5163029 | CTBU5163026 | CTVU1009170 |
| CTVU1008542 | CTBU5163027 | CTBU5163028 | CTVU1006166 |
| CTVU1005370 | CTBU5163025 | CTBU5163021 | CTVU1003130 |
| CTVU1002786 | CTBU5163022 | CTBU5163024 | CTVU1002369 |
| CTVU1002183 | CTBU5163017 | CTBU5163019 | CTVU1001922 |
| CTVU1001431 | CTBU5163020 | CTBU5163016 | CTVU1001035 |
| CTVU1000316 | CTBU5163013 | CTBU5163011 | CTVU1000032 |
| CTUC2000397 | CTBU5163010 | CTBU5163007 | CTUC2000187 |
| CTUC1021238 | CTBU5163008 | CTBU5163003 | CTUC1021123 |
| CTUC1020201 | CTBU5163005 | CTBU5163001 | CTUC1020137 |
| CTUC1018558 | CTBU5162997 | CTBU5162998 | CTUC1017639 |
| CTUC1017301 | CTBU5163000 | CTBU5162995 | CTUC1017002 |
| CTUC1016239 | CTBU5162992 | CTBU5162988 | CTUC1015885 |
| CTUC1015877 | CTBU5162989 | CTBU5162984 | CTUC1015105 |
| CTUC1015068 | CTBU5162986 | CTBU5162978 | CTUC1014898 |
| CTUC1014537 | CTBU5162979 | CTBU5162982 | CTUC1014083 |
| CTUC1013822 | CTBU5162977 | CTBU5162969 | CTUC1013559 |
| CTUC1013294 | CTBU5162971 | CTBU5162965 | CTUC1013279 |
| CTUC1012515 | CTBU5162966 | CTBU5162959 | CTUC1012407 |
| CTUC1011566 | CTBU5162960 | CTBU5162961 | CTUC1011262 |
| CTUC1011154 | CTBU5162962 | CTBU5162957 | CTUC1010347 |
| CTUC1010132 | CTBU5162958 | CTBU5162955 | CTUC1009897 |
| CTUC1009750 | CTBU5162952 | CTBU5162953 | CTUC1009614 |
| CTUC1009459 | CTBU5162954 | CTBU5162947 | CTUC1009189 |
| CTUC1009037 | CTBU5162948 | CTBU5162946 | CTUC1008842 |
| CTUC1008837 | CTBU5162942 | CTBU5162943 | CTUC1008366 |
| CTUC1008277 | CTBU5162939 | CTBU5162937 | CTUC1008150 |
| CTUC1007592 | CTBU5162935 | CTBU5162936 | CTUC1007388 |
| CTUC1007367 | CTBU5162934 | CTBU5162932 | CTUC1006556 |
| CTUC1006166 | CTBU5162931 | CTBU5162926 | CTUC1006136 |
| CTUC1006060 | CTBU5162927 | CTBU5162928 | CTUC1005734 |
| CTUC1005335 | CTBU5162929 | CTBU5162922 | CTUC1005241 |

| | | | |
|---|---|---|---|
| CTUC1005114 | CTBU5162923 | CTBU5162925 | CTUC1004630 |
| CTUC1003744 | CTBU5162918 | CTBU5162921 | CTUC1003722 |
| CTUC1003508 | CTBU5162915 | CTBU5162916 | CTUC1003455 |
| CTUC1003203 | CTBU5162919 | CTBU5162914 | CTUC1002971 |
| CTUC1002431 | CTBU5162909 | CTBU5162910 | CTUC1002272 |
| CTUC1002222 | CTBU5162911 | CTBU5162905 | CTUC1002079 |
| CTUC1001976 | CTBU5162904 | CTBU5162900 | CTUC1000946 |
| CTUC1000842 | CTBU5162902 | CTBU5162895 | CTUC1000813 |
| CTUC1000489 | CTBU5162896 | CTBU5162892 | CTPA1018558 |
| CTPA1018300 | CTBU5162893 | CTBU5162894 | CTPA1018251 |
| CTPA1018202 | CTBU5162889 | CTBU5162890 | CTPA1017774 |
| CTPA1017247 | CTBU5162891 | CTBU5162886 | CTPA1017176 |
| CTPA1016919 | CTBU5162885 | CTBU5162887 | CTPA1014306 |
| CTPA1011715 | CTBU5162883 | CTBU5162884 | CTPA1011519 |
| CTPA1010920 | CTBU5162882 | CTBU5162879 | CTPA1010800 |
| CTPA1010734 | CTBU5162880 | CTBU5162875 | CTPA1010523 |
| CTPA1009088 | CTBU5162876 | CTBU5162878 | CTPA1008291 |
| CTPA1007633 | CTBU5162871 | CTBU5162869 | CTPA1006951 |
| CTPA1006736 | CTBU5162870 | CTBU5162866 | CTPA1005318 |
| CTPA1003435 | CTBU5162868 | CTBU5162863 | CTPA1000974 |
| CTPA1000536 | CTBU5162864 | CTBU5162861 | CTNY1029460 |
| CTNY1029387 | CTBU5162862 | CTBU5162854 | CTNY1029277 |
| CTNY1029172 | CTBU5162858 | CTBU5162851 | CTNY1028897 |
| CTNY1028770 | CTBU5162846 | CTBU5162843 | CTNY1028654-1 |
| CTNY1028601 | CTBU5162844 | CTBU5162840 | CTNY1028497 |
| CTNY1028438 | CTBU5162842 | CTBU5162834 | CTNY1028156 |
| CTNY1027688 | CTBU5162835 | CTBU5162836 | CTNY1027415 |
| CTNY1027212 | CTBU5162837 | CTBU5162838 | CTNY1026881 |
| CTNY1026839 | CTBU5162832 | CTBU5162828 | CTNY1026497 |
| CTNY1026384-1 | CTBU5162827 | CTBU5162830 | CTNY1026181 |
| CTNY1025937-1 | CTBU5162824 | CTBU5162825 | CTNY1025927 |
| CTNY1025796 | CTBU5162826 | CTBU5162821 | CTNY1025297 |
| CTNY1025211-1 | CTBU5162822 | CTBU5162817 | CTNY1025151-1 |
| CTNY1024818 | CTBU5162818 | CTBU5162819 | CTNY1024816 |
| CTNY1024794-1 | CTBU5162820 | CTBU5162809 | CTNY1024642-1 |
| CTNY1024500 | CTBU5162810 | CTBU5162811 | CTNY1024362 |
| CTNY1024081-1 | CTBU5162812 | CTBU5162813 | CTNY1023886-1 |
| CTNY1023699 | CTBU5162814 | CTBU5162815 | CTNY1023223 |
| CTNY1023196 | CTBU5162806 | CTBU5162805 | CTNY1023154-1 |
| CTNY1023132 | CTBU5162802 | CTBU5162800 | CTNY1023112-1 |
| CTNY1023094 | CTBU5162797 | CTBU5162798 | CTNY1023034 |
| CTNY1023006 | CTBU5162794 | CTBU5162795 | CTNY1022977 |
| CTNY1022966 | CTBU5162791 | CTBU5162792 | CTNY1022397 |
| CTNY1022163 | CTBU5162785 | CTBU5162786 | CTNY1021936 |

| | | | |
|---|---|---|---|
| CTNY1021823 | CTBU5162787 | CTBU5162788 | CTNY1021694 |
| CTNY1021571-1 | CTBU5162783 | CTBU5162784 | CTNY1021474 |
| CTNY1021306 | CTBU5162779 | CTBU5162782 | CTNY1020826 |
| CTNY1020790-1 | CTBU5162778 | CTBU5162775 | CTNY1020782 |
| CTNY1020694 | CTBU5162776 | CTBU5162777 | CTNY1020629 |
| CTNY1020600-1 | CTBU5162773 | CTBU5162765 | CTNY1020481-1 |
| CTNY1020459-1 | CTBU5162768 | CTBU5162769 | CTNY1020245 |
| CTNY1019869 | CTBU5162764 | CTBU5162758 | CTNY1019327-1 |
| CTNY1018745 | CTBU5162760 | CTBU5162761 | CTNY1017997 |
| CTNY1017598 | CTBU5162763 | CTBU5162756 | CTNY1016733 |
| CTNY1016668 | CTBU5162757 | CTBU5162751 | CTNY1016423 |
| CTNY1016311 | CTBU5162752 | CTBU5162748 | CTNY1016054 |
| CTNY1015973 | CTBU5162749 | CTBU5162750 | CTNY1015849 |
| CTNY1015744 | CTBU5162743 | CTBU5162745 | CTNY1015361 |
| CTNY1015196 | CTBU5162739 | CTBU5162740 | CTNY1015118 |
| CTNY1014960 | CTBU5162741 | CTBU5162742 | CTNY1014852 |
| CTNY1014785 | CTBU5162729 | CTBU5162730 | CTNY1014383 |
| CTNY1014324-1 | CTBU5162733 | CTBU5162734 | CTNY1013848-1 |
| CTNY1013823-1 | CTBU5162735 | CTBU5162736 | CTNY1013805 |
| CTNY1013795-1 | CTBU5162737 | CTBU5162738 | CTNY1013755 |
| CTNY1013751-1 | CTBU5162727 | CTBU5162719 | CTNY1013056-1 |
| CTNY1013034 | CTBU5162720 | CTBU5162721 | CTNY1012915 |
| CTNY1012600 | CTBU5162722 | CTBU5162723 | CTNY1012589-1 |
| CTNY1012588-1 | CTBU5162725 | CTBU5162718 | CTNY1012509 |
| CTNY1012246-1 | CTBU5162715 | CTBU5162717 | CTNY1012157 |
| CTNY1012022 | CTBU5162710 | CTBU5162711 | CTNY1011324-1 |
| CTNY1010997-1 | CTBU5162712 | CTBU5162714 | CTNY1010959 |
| CTNY1010881-2 | CTBU5162709 | CTBU5162704 | CTNY1010792 |
| CTNY1010723 | CTBU5162706 | CTBU5162708 | CTNY1010553-1 |
| CTNY1010509-1 | CTBU5162698 | CTBU5162700 | CTNY1010424 |
| CTNY1009997 | CTBU5162701 | CTBU5162697 | CTNY1009753 |
| CTNY1009465 | CTBU5162696 | CTBU5162691 | CTNY1009141-1 |
| CTNY1008660 | CTBU5162692 | CTBU5162693 | CTNY1008576 |
| CTNY1008555-1 | CTBU5162688 | CTBU5162689 | CTNY1008520-1 |
| CTNY1008410-1 | CTBU5162683 | CTBU5162684 | CTNY1008255-1 |
| CTNY1008187-2 | CTBU5162679 | CTBU5162682 | CTNY1007862-1 |
| CTNY1007861 | CTBU5162671 | CTBU5162673 | CTNY1007854-2 |
| CTNY1007786-2 | CTBU5162674 | CTBU5162675 | CTNY1007682 |
| CTNY1007540 | CTBU5162676 | CTBU5162677 | CTNY1007411 |
| CTNY1007074-1 | CTBU5162665 | CTBU5162666 | CTNY1006791 |
| CTNY1006183 | CTBU5162667 | CTBU5162668 | CTNY1005831 |
| CTNY1005785-1 | CTBU5162670 | CTBU5162662 | CTNY1005517 |
| CTNY1005270 | CTBU5162657 | CTBU5162658 | CTNY1005247 |
| CTNY1005157-2 | CTBU5162660 | CTBU5162661 | CTNY1005058 |

| | | | |
|---|---|---|---|
| CTNY1004945 | CTBU5162654 | CTBU5162655 | CTNY1004798-1 |
| CTNY1004796-1 | CTBU5162648 | CTBU5162649 | CTNY1004651 |
| CTNY1004631-1 | CTBU5162650 | CTBU5162651 | CTNY1004629 |
| CTNY1004460-1 | CTBU5162646 | CTBU5162647 | CTNY1004454 |
| CTNY1004326 | CTBU5162641 | CTBU5162642 | CTNY1004127-1 |
| CTNY1004090 | CTBU5162643 | CTBU5162644 | CTNY1003944 |
| CTNY1003593-2 | CTBU5162637 | CTBU5162638 | CTNY1003590 |
| CTNY1003436 | CTBU5162639 | CTBU5162640 | CTNY1003411-1 |
| CTNY1003131 | CTBU5162636 | CTBU5162634 | CTNY1003087 |
| CTNY1003040-2 | CTBU5162630 | CTBU5162631 | CTNY1002622 |
| CTNY1002604 | CTBU5162633 | CTBU5162627 | CTNY1002520 |
| CTNY1002415 | CTBU5162628 | CTBU5162629 | CTNY1002393 |
| CTNY1002361 | CTBU5162622 | CTBU5162623 | CTNY1002276 |
| CTNY1002051 | CTBU5162625 | CTBU5162626 | CTNY1001867 |
| CTNY1001718 | CTBU5162621 | CTBU5162619 | CTNY1001628 |
| CTNY1001559-1 | CTBU5162617 | CTBU5162616 | CTNY1001512 |
| CTNY1001364-2 | CTBU5162612 | CTBU5162613 | CTNY1001173 |
| CTNY1000940 | CTBU5162611 | CTBU5162608 | CTNY1000499 |
| CTNW1026165 | CTBU5162609 | CTBU5162604 | CTNW1026096 |
| CTNW1026065 | CTBU5162596 | CTBU5162598 | CTNW1025608 |
| CTNW1025428 | CTBU5162599 | CTBU5162590 | CTNW1025240 |
| CTNW1025033 | CTBU5162591 | CTBU5162592 | CTNW1025019 |
| CTNW1024879 | CTBU5162593 | CTBU5162594 | CTNW1024570 |
| CTNW1024565 | CTBU5162595 | CTBU5162587 | CTNW1024406 |
| CTNW1024341 | CTBU5162588 | CTBU5162589 | CTNW1024317 |
| CTNW1024132 | CTBU5162584 | CTBU5162585 | CTNW1024106 |
| CTNW1024017 | CTBU5162580 | CTBU5162581 | CTNW1023852 |
| CTNW1023733 | CTBU5162582 | CTBU5162579 | CTNW1023477 |
| CTNW1023189 | CTBU5162576 | CTBU5162577 | CTNW1022611 |
| CTNW1022538 | CTBU5162578 | CTBU5162573 | CTNW1022465 |
| CTNW1022428 | CTBU5162574 | CTBU5162575 | CTNW1022254 |
| CTNW1022046-1 | CTBU5162567 | CTBU5162571 | CTNW1021731 |
| CTNW1021397 | CTBU5162564 | CTBU5162566 | CTNW1021363 |
| CTNW1021332 | CTBU5162562 | CTBU5162558 | CTNW1020617 |
| CTNW1020612 | CTBU5162559 | CTBU5162561 | CTNW1020579-1 |
| CTNW1020256 | CTBU5162555 | CTBU5162548 | CTNW1020047 |
| CTNW1019893 | CTBU5162549 | CTBU5162546 | CTNW1019831-1 |
| CTNW1019605 | CTBU5162547 | CTBU5162544 | CTNW1019429 |
| CTNW1019393-1 | CTBU5162541 | CTBU5162537 | CTNW1019275 |
| CTNW1018900-2 | CTBU5162538 | CTBU5162539 | CTNW1018743 |
| CTNW1018505-1 | CTBU5162540 | CTBU5162531 | CTNW1018172 |
| CTNW1018143-1 | CTBU5162532 | CTBU5162533 | CTNW1018093 |
| CTNW1018090-1 | CTBU5162534 | CTBU5162528 | CTNW1017888 |
| CTNW1017776 | CTBU5162530 | CTBU5162527 | CTNW1017726 |

| | | | |
|---|---|---|---|
| CTNW1017671 | CTBU5162522 | CTBU5162523 | CTNW1017581 |
| CTNW1017189 | CTBU5162525 | CTBU5162519 | CTNW1016991 |
| CTNW1016958-1 | CTBU5162511 | CTBU5162513 | CTNW1016904 |
| CTNW1016635-1 | CTBU5162514 | CTBU5162515 | CTNW1016562 |
| CTNW1016369 | CTBU5162516 | CTBU5162517 | CTNW1016361-1 |
| CTNW1016336-1 | CTBU5162518 | CTBU5162503 | CTNW1016242-1 |
| CTNW1016181 | CTBU5162505 | CTBU5162510 | CTNW1016019-3 |
| CTNW1016005-1 | CTBU5162498 | CTBU5162501 | CTNW1015966 |
| CTNW1015902-1 | CTBU5162496 | CTBU5162492 | CTNW1015593 |
| CTNW1015525-3 | CTBU5162491 | CTBU5162494 | CTNW1015519-2 |
| CTNW1015503 | CTBU5162495 | CTBU5162486 | CTNW1015152-1 |
| CTNW1015142 | CTBU5162487 | CTBU5162490 | CTNW1014941-1 |
| CTNW1014913-1 | CTBU5162482 | CTBU5162483 | CTNW1014820 |
| CTNW1014557-3 | CTBU5162485 | CTBU5162475 | CTNW1014481 |
| CTNW1014400-1 | CTBU5162477 | CTBU5162478 | CTNW1014380 |
| CTNW1014354 | CTBU5162479 | CTBU5162480 | CTNW1014041-2 |
| CTNW1014009-2 | CTBU5162481 | CTBU5162472 | CTNW1013967 |
| CTNW1013895 | CTBU5162473 | CTBU5162474 | CTNW1013793-1 |
| CTNW1013586-2 | CTBU5162465 | CTBU5162464 | CTNW1013542-2 |
| CTNW1013526 | CTBU5162467 | CTBU5162468 | CTNW1013487-1 |
| CTNW1013430 | CTBU5162469 | CTBU5162470 | CTNW1013321 |
| CTNW1013320 | CTBU5162461 | CTBU5162462 | CTNW1013270-1 |
| CTNW1013100 | CTBU5162455 | CTBU5162456 | CTNW1013021-1 |
| CTNW1012909 | CTBU5162457 | CTBU5162458 | CTNW1012725-1 |
| CTNW1012700 | CTBU5162460 | CTBU5162451 | CTNW1012636-1 |
| CTNW1012540-2 | CTBU5162450 | CTBU5162452 | CTNW1012494-1 |
| CTNW1012484-2 | CTBU5162446 | CTBU5162447 | CTNW1012404 |
| CTNW1012104 | CTBU5162448 | CTBU5162441 | CTNW1012085-1 |
| CTNW1012014 | CTBU5162442 | CTBU5162443 | CTNW1011959-1 |
| CTNW1011813-2 | CTBU5162439 | CTBU5162440 | CTNW1011548 |
| CTNW1011504-2 | CTBU5162436 | CTBU5162437 | CTNW1011384-1 |
| CTNW1011379 | CTBU5162433 | CTBU5162434 | CTNW1011372 |
| CTNW1011182 | CTBU5162429 | CTBU5162431 | CTNW1011098 |
| CTNW1011008 | CTBU5162432 | CTBU5162425 | CTNW1010368 |
| CTNW1010233-1 | CTBU5162426 | CTBU5162427 | CTNW1010185 |
| CTNW1010143-3 | CTBU5162428 | CTBU5162421 | CTNW1010098 |
| CTNW1009845 | CTBU5162415 | CTBU5162416 | CTNW1009751-3 |
| CTNW1009654-1 | CTBU5162417 | CTBU5162418 | CTNW1009559-1 |
| CTNW1009541 | CTBU5162412 | CTBU5162413 | CTNW1009535 |
| CTNW1009488 | CTBU5162414 | CTBU5162408 | CTNW1009379 |
| CTNW1009320-1 | CTBU5162409 | CTBU5162411 | CTNW1009261 |
| CTNW1009210-3 | CTBU5162405 | CTBU5162406 | CTNW1009003 |
| CTNW1008971 | CTBU5162403 | CTBU5162398 | CTNW1008961 |
| CTNW1008881 | CTBU5162399 | CTBU5162393 | CTNW1008749 |

| | | | |
|---|---|---|---|
| CTNW1008497 | CTBU5162394 | CTBU5162395 | CTNW1008455 |
| CTNW1008414 | CTBU5162397 | CTBU5162392 | CTNW1008148 |
| CTNW1007913-1 | CTBU5162389 | CTBU5162391 | CTNW1007866 |
| CTNW1007855-1 | CTBU5162387 | CTBU5162382 | CTNW1007705 |
| CTNW1007554 | CTBU5162384 | CTBU5162385 | CTNW1007551 |
| CTNW1007507-2 | CTBU5162386 | CTBU5162380 | CTNW1007410-1 |
| CTNW1007237 | CTBU5162377 | CTBU5162378 | CTNW1007236 |
| CTNW1007197 | CTBU5162372 | CTBU5162371 | CTNW1007074 |
| CTNW1006925-3 | CTBU5162373 | CTBU5162375 | CTNW1006733-1 |
| CTNW1006579 | CTBU5162369 | CTBU5162370 | CTNW1006549-1 |
| CTNW1006504-2 | CTBU5162366 | CTBU5162363 | CTNW1006474 |
| CTNW1006416 | CTBU5162364 | CTBU5162365 | CTNW1006277-2 |
| CTNW1006236 | CTBU5162357 | CTBU5162358 | CTNW1006234 |
| CTNW1006220 | CTBU5162359 | CTBU5162360 | CTNW1006125 |
| CTNW1006093 | CTBU5162361 | CTBU5162356 | CTNW1005926 |
| CTNW1005847 | CTBU5162355 | CTBU5162353 | CTNW1005689 |
| CTNW1005668 | CTBU5162352 | CTBU5162350 | CTNW1005521 |
| CTNW1005460 | CTBU5162351 | CTBU5162344 | CTNW1005389-3 |
| CTNW1005240 | CTBU5162345 | CTBU5162347 | CTNW1005214 |
| CTNW1005191 | CTBU5162341 | CTBU5162335 | CTNW1005122 |
| CTNW1004452 | CTBU5162338 | CTBU5162333 | CTNW1004435 |
| CTNW1004282-1 | CTBU5162329 | CTBU5162323 | CTNW1004221-2 |
| CTNW1004040-1 | CTBU5162324 | CTBU5162325 | CTNW1004029 |
| CTNW1004009 | CTBU5162327 | CTBU5162322 | CTNW1003796 |
| CTNW1003765-1 | CTBU5162316 | CTBU5162317 | CTNW1003740 |
| CTNW1003722-2 | CTBU5162318 | CTBU5162321 | CTNW1003719-2 |
| CTNW1003641 | CTBU5162314 | CTBU5162315 | CTNW1003507 |
| CTNW1003463 | CTBU5162313 | CTBU5162309 | CTNW1003195 |
| CTNW1003164-1 | CTBU5162303 | CTBU5162304 | CTNW1003084-1 |
| CTNW1003080-1 | CTBU5162302 | CTBU5162300 | CTNW1002948-2 |
| CTNW1002940-1 | CTBU5162301 | CTBU5162298 | CTNW1002937 |
| CTNW1002800-2 | CTBU5162299 | CTBU5162292 | CTNW1002672-1 |
| CTNW1002280-1 | CTBU5162293 | CTBU5162294 | CTNW1002093-4 |
| CTNW1002001-1 | CTBU5162295 | CTBU5162296 | CTNW1001983 |
| CTNW1001697 | CTBU5162288 | CTBU5162289 | CTNW1001684-3 |
| CTNW1001580 | CTBU5162290 | CTBU5162291 | CTNW1001538 |
| CTNW1001489 | CTBU5162287 | CTBU5162285 | CTNW1001353-1 |
| CTNW1001240-2 | CTBU5162283 | CTBU5162282 | CTNW1001231-1 |
| CTNW1001205 | CTBU5162279 | CTBU5162281 | CTNW1001191 |
| CTNW1001049-1 | CTBU5162276 | CTBU5162277 | CTNW1000890-2 |
| CTNW1000719-1 | CTBU5162275 | CTBU5162273 | CTNW1000690-1 |
| CTNW1000588-1 | CTBU5162272 | CTBU5162270 | CTNW1000521 |
| CTNW1000149-3 | CTBU5162271 | CTBU5162265 | CTND1007035 |
| CTND1005577 | CTBU5162266 | CTBU5162268 | CTND1005058 |

| | | | |
|---|---|---|---|
| CTND1003567 | CTBU5162264 | CTBU5162263 | CTND1002163 |
| CTND1001266 | CTBU5162262 | CTBU5162256 | CTMA1010673 |
| CTMA1009997 | CTBU5162258 | CTBU5162260 | CTMA1008478 |
| CTMA1008315 | CTBU5162247 | CTBU5162246 | CTMA1008288 |
| CTMA1008130 | CTBU5162248 | CTBU5162249 | CTMA1008084 |
| CTMA1007974 | CTBU5162244 | CTBU5162245 | CTMA1007936 |
| CTMA1006507 | CTBU5162241 | CTBU5162243 | CTMA1006223 |
| CTMA1005822 | CTBU5162236 | CTBU5162237 | CTMA1005593 |
| CTMA1005344 | CTBU5162239 | CTBU5162234 | CTMA1005192 |
| CTMA1004969 | CTBU5162232 | CTBU5162228 | CTMA1004921 |
| CTMA1004753 | CTBU5162229 | CTBU5162227 | CTMA1004615 |
| CTMA1003808 | CTBU5162223 | CTBU5162224 | CTMA1003006 |
| CTMA1002505 | CTBU5162226 | CTBU5162222 | CTMA1002201 |
| CTMA1001992 | CTBU5162220 | CTBU5162219 | CTMA1001689 |
| CTMA1001254 | CTBU5162218 | CTBU5162217 | CTMA1001253 |
| CTMA1001105 | CTBU5162215 | CTBU5162216 | CTMA1000866 |
| CTJH1003082 | CTBU5162212 | CTBU5162214 | CTJH1001358 |
| CTJH1001271 | CTBU5162211 | CTBU5162208 | CTJH1000851 |
| CTJH1000463 | CTBU5162209 | CTBU5162207 | CTJH1000431 |
| CTGU1030038 | CTBU5162203 | CTBU5162204 | CTGU1029398 |
| CTGU1029170 | CTBU5162205 | CTBU5162206 | CTGU1028079 |
| CTGU1026766 | CTBU5162202 | CTBU5162200 | CTGU1026501 |
| CTGU1025569 | CTBU5162201 | CTBU5162193 | CTGU1025212 |
| CTGU1024828 | CTBU5162194 | CTBU5162195 | CTGU1024424 |
| CTGU1024390 | CTBU5162196 | CTBU5162190 | CTGU1023799 |
| CTGU1022759 | CTBU5162191 | CTBU5162189 | CTGU1022478 |
| CTGU1022384 | CTBU5162188 | CTBU5162187 | CTGU1021496 |
| CTGU1019624 | CTBU5162186 | CTBU5162185 | CTGU1019225 |
| CTGU1019093 | CTBU5162182 | CTBU5162183 | CTGU1018727 |
| CTGU1017666 | CTBU5162184 | CTBU5162181 | CTGU1017601 |
| CTGU1017571 | CTBU5162178 | CTBU5162174 | CTGU1016981 |
| CTGU1016823 | CTBU5162175 | CTBU5162176 | CTGU1016456 |
| CTGU1016265 | CTBU5162172 | CTBU5162173 | CTGU1016087 |
| CTGU1015793 | CTBU5162169 | CTBU5162170 | CTGU1015077 |
| CTGU1014578 | CTBU5162168 | CTBU5162165 | CTGU1014561 |
| CTGU1013569 | CTBU5162166 | CTBU5162162 | CTGU1013442 |
| CTGU1013178 | CTBU5162163 | CTBU5162159 | CTGU1012912 |
| CTGU1012592 | CTBU5162160 | CTBU5162158 | CTGU1012314 |
| CTGU1012295 | CTBU5162156 | CTBU5162157 | CTGU1012235 |
| CTGU1011767 | CTBU5162155 | CTBU5162151 | CTGU1011130 |
| CTGU1010865 | CTBU5162153 | CTBU5162154 | CTGU1010461 |
| CTGU1010412 | CTBU5162150 | CTBU5162146 | CTGU1009077 |
| CTGU1008959 | CTBU5162147 | CTBU5162145 | CTGU1008955 |
| CTGU1008844 | CTBU5162140 | CTBU5162138 | CTGU1008693 |

| | | | |
|---|---|---|---|
| CTGU1008331 | CTBU5162135 | CTBU5162136 | CTGU1008175 |
| CTGU1007855 | CTBU5162133 | CTBU5162131 | CTGU1007855 |
| CTGU1007771 | CTBU5162132 | CTBU5162126 | CTGU1006483 |
| CTGU1006125 | CTBU5162122 | CTBU5162123 | CTGU1005901 |
| CTGU1005611 | CTBU5162120 | CTBU5162118 | CTGU1003941 |
| CTGU1003691 | CTBU5162119 | CTBU5162117 | CTGU1003625 |
| CTGU1003582 | CTBU5162115 | CTBU5162114 | CTGU1003314 |
| CTGU1002993 | CTBU5162113 | CTBU5162112 | CTGU1002300 |
| CTGU1001985 | CTBU5162110 | CTBU5162109 | CTGU1001923 |
| CTGU1001620 | CTBU5162105 | CTBU5162104 | CTGU1001539 |
| CTGU1000981 | CTBU5162103 | CTBU5162101 | CTGU1000840 |
| CTGU1000649 | CTBU5162097 | CTBU5162098 | CTEU2002169 |
| CTEU1015477 | CTBU5162093 | CTBU5162094 | CTEU1015400 |
| CTEU1015393-1 | CTBU5162095 | CTBU5162090 | CTEU1015148 |
| CTEU1015008 | CTBU5162091 | CTBU5162089 | CTEU1014723-1 |
| CTEU1014720 | CTBU5162085 | CTBU5162086 | CTEU1014557-1 |
| CTEU1014112 | CTBU5162082 | CTBU5162081 | CTEU1014101 |
| CTEU1013910 | CTBU5162083 | CTBU5162079 | CTEU1013872 |
| CTEU1013653 | CTBU5162077 | CTBU5162078 | CTEU1013236-1 |
| CTEU1013125 | CTBU5162073 | CTBU5162074 | CTEU1013070-1 |
| CTEU1012809 | CTBU5162071 | CTBU5162069 | CTEU1012579-1 |
| CTEU1012567-1 | CTBU5162070 | CTBU5162065 | CTEU1012462-1 |
| CTEU1012456-1 | CTBU5162062 | CTBU5162063 | CTEU1012420-1 |
| CTEU1012353-1 | CTBU5162058 | CTBU5162059 | CTEU1012192-1 |
| CTEU1012169-1 | CTBU5162060 | CTBU5162061 | CTEU1012158 |
| CTEU1012077-1 | CTBU5162053 | CTBU5162054 | CTEU1012018-1 |
| CTEU1012010-1 | CTBU5162055 | CTBU5162050 | CTEU1011953-1 |
| CTEU1011889-1 | CTBU5162049 | CTBU5162048 | CTEU1011834 |
| CTEU1011827 | CTBU5162047 | CTBU5162045 | CTEU1011792 |
| CTEU1011582-1 | CTBU5162046 | CTBU5162043 | CTEU1011274 |
| CTEU1011196 | CTBU5162042 | CTBU5162039 | CTEU1011187 |
| CTEU1011042 | CTBU5162040 | CTBU5162041 | CTEU1011035 |
| CTEU1010846 | CTBU5162038 | CTBU5162036 | CTEU1010731 |
| CTEU1010401 | CTBU5162035 | CTBU5162032 | CTEU1010341 |
| CTEU1010254 | CTBU5162030 | CTBU5162030 | CTEU1009915-1 |
| CTEU1009814 | CTBU5162028 | CTBU5162027 | CTEU1009579 |
| CTEU1009565 | CTBU5162026 | CTBU5162024 | CTEU1009533 |
| CTEU1009370 | CTBU5162023 | CTBU5162021 | CTEU1009085 |
| CTEU1008817 | CTBU5162022 | CTBU5162020 | CTEU1008803 |
| CTEU1008733 | CTBU5162017 | CTBU5162018 | CTEU1008616 |
| CTEU1008140 | CTBU5162014 | CTBU5162016 | CTEU1008084 |
| CTEU1007849 | CTBU5162013 | CTBU5162012 | CTEU1007758 |
| CTEU1007746 | CTBU5162008 | CTBU5162009 | CTEU1007681 |
| CTEU1007454 | CTBU5162010 | CTBU5162005 | CTEU1007425-1 |

| | | | |
|---|---|---|---|
| CTEU1006839 | CTBU5162006 | CTBU5162002 | CTEU1006748 |
| CTEU1006734 | CTBU5162000 | CTBU5162001 | CTEU1006459 |
| CTEU1006393-1 | CTBU5161998 | CTBU5161996 | CTEU1006390-1 |
| CTEU1006192 | CTBU5161997 | CTBU5161994 | CTEU1006104 |
| CTEU1005947 | CTBU5161990 | CTBU5161991 | CTEU1005706 |
| CTEU1005564 | CTBU5161992 | CTBU5161993 | CTEU1005506 |
| CTEU1005265 | CTBU5161988 | CTBU5161983 | CTEU1005015 |
| CTEU1004931 | CTBU5161985 | CTBU5161987 | CTEU1004600-1 |
| CTEU1004525 | CTBU5161982 | CTBU5161979 | CTEU1004320-1 |
| CTEU1004198 | CTBU5161980 | CTBU5161978 | CTEU1003946 |
| CTEU1003837 | CTBU5161974 | CTBU5161972 | CTEU1003436-1 |
| CTEU1003318 | CTBU5161973 | CTBU5161970 | CTEU1003228-1 |
| CTEU1003143 | CTBU5161967 | CTBU5161968 | CTEU1003090-1 |
| CTEU1003021 | CTBU5161969 | CTBU5161966 | CTEU1002950-1 |
| CTEU1002605 | CTBU5161963 | CTBU5161964 | CTEU1002518 |
| CTEU1002370 | CTBU5161965 | CTBU5161957 | CTEU1002314-1 |
| CTEU1002205 | CTBU5161959 | CTBU5161961 | CTEU1001953-1 |
| CTEU1001922 | CTBU5161956 | CTBU5161955 | CTEU1001830 |
| CTEU1001379 | CTBU5161953 | CTBU5161951 | CTEU1001358-1 |
| CTEU1001211 | CTBU5161948 | CTBU5161949 | CTEU1001197 |
| CTEU1001160-1 | CTBU5161947 | CTBU5161944 | CTEU1001122 |
| CTEU1000999 | CTBU5161941 | CTBU5161943 | CTEU1000987 |
| CTEU1000634 | CTBU5161939 | CTBU5161940 | CTEU1000536 |
| CTEU1000486-1 | CTBU5161937 | CTBU5161938 | CTEU1000296-1 |
| CTDU1030822 | CTBU5161935 | CTBU5161936 | CTDU1030378 |
| CTDU1030129 | CTBU5161933 | CTBU5161931 | CTDU1030105 |
| CTDU1030056 | CTBU5161932 | CTBU5161930 | CTDU1029569 |
| CTDU1029423 | CTBU5161927 | CTBU5161928 | CTDU1028237 |
| CTDU1028094 | CTBU5161929 | CTBU5161925 | CTDU1027884 |
| CTDU1026107 | CTBU5161926 | CTBU5161923 | CTDU1024983 |
| CTDU1024849 | CTBU5161922 | CTBU5161920 | CTDU1024604 |
| CTDU1023700 | CTBU5161921 | CTBU5161919 | CTDU1023487 |
| CTDU1023290 | CTBU5161918 | CTBU5161917 | CTDU1022628 |
| CTDU1022442 | CTBU5161915 | CTBU5161911 | CTDU1022426 |
| CTDU1022302 | CTBU5161909 | CTBU5161910 | CTDU1022098 |
| CTDU1021276 | CTBU5161905 | CTBU5161906 | CTDU1021109 |
| CTDU1020631 | CTBU5161904 | CTBU5161901 | CTDU1020137 |
| CTDU1020038 | CTBU5161902 | CTBU5161903 | CTDU1019395 |
| CTDU1019374 | CTBU5161900 | CTBU5161899 | CTDU1019189 |
| CTDU1018647 | CTBU5161898 | CTBU5161896 | CTDU1017750 |
| CTDU1017470 | CTBU5161895 | CTBU5161894 | CTDU1017391 |
| CTDU1017168 | CTBU5161890 | CTBU5161889 | CTDU1017077 |
| CTDU1016624 | CTBU5161883 | CTBU5161884 | CTDU1016595 |
| CTDU1015173 | CTBU5161886 | CTBU5161882 | CTDU1014898 |

| | | | |
|---|---|---|---|
| CTDU1014878 | CTBU5161880 | CTBU5161879 | CTDU1014755 |
| CTDU1014368 | CTBU5161876 | CTBU5161877 | CTDU1013080 |
| CTDU1012911 | CTBU5161878 | CTBU5161873 | CTDU1012837 |
| CTDU1012777 | CTBU5161874 | CTBU5161871 | CTDU1012603 |
| CTDU1012583 | CTBU5161872 | CTBU5161870 | CTDU1012477 |
| CTDU1012090 | CTBU5161867 | CTBU5161868 | CTDU1012010 |
| CTDU1011477 | CTBU5161866 | CTBU5161863 | CTDU1009954 |
| CTDU1009412 | CTBU5161864 | CTBU5161861 | CTDU1008955 |
| CTDU1007276 | CTBU5161859 | CTBU5161856 | CTDU1007077 |
| CTDU1006920 | CTBU5161857 | CTBU5161855 | CTDU1006085 |
| CTDU1006058 | CTBU5161854 | CTBU5161852 | CTDU1004640 |
| CTDU1003601 | CTBU5161849 | CTBU5161851 | CTDU1003108 |
| CTDU1002958 | CTBU5161847 | CTBU5161848 | CTDU1002294 |
| CTDU1002242 | CTBU5161845 | CTBU5161846 | CTDU1002046 |
| CTDU1001980 | CTBU5161840 | CTBU5161841 | CTDU1001406 |
| CTDU1000982 | CTBU5161839 | CTBU5161837 | CTDU1000911 |
| CTDU1000716 | CTBU5161834 | CTBU5161833 | CTDU1000580 |
| CTDU1000310 | CTBU5161832 | CTBU5161831 | CTDU1000270 |
| CTDU1000097 | CTBU5161829 | CTBU5161828 | CTDC1022969 |
| CTDC1022695 | CTBU5161824 | CTBU5161827 | CTDC1022492 |
| CTDC1021919 | CTBU5161821 | CTBU5161822 | CTDC1021630 |
| CTDC1021378 | CTBU5161823 | CTBU5161819 | CTDC1020859 |
| CTDC1020800 | CTBU5161814 | CTBU5161815 | CTDC1020008 |
| CTDC1019749 | CTBU5161816 | CTBU5161818 | CTDC1019548 |
| CTDC1019500 | CTBU5161813 | CTBU5161811 | CTDC1018242 |
| CTDC1017080 | CTBU5161810 | CTBU5161809 | CTDC1016018 |
| CTDC1015774 | CTBU5161805 | CTBU5161806 | CTDC1015660 |
| CTDC1015634 | CTBU5161807 | CTBU5161801 | CTDC1015468 |
| CTDC1015288 | CTBU5161803 | CTBU5161799 | CTDC1013321 |
| CTDC1012248 | CTBU5161800 | CTBU5161798 | CTDC1012158 |
| CTDC1012071 | CTBU5161795 | CTBU5161796 | CTDC1011462 |
| CTDC1010766 | CTBU5161797 | CTBU5161793 | CTDC1010109 |
| CTDC1009949 | CTBU5161791 | CTBU5161792 | CTDC1009646 |
| CTDC1008303 | CTBU5161790 | CTBU5161787 | CTDC1007242 |
| CTDC1007163 | CTBU5161788 | CTBU5161786 | CTDC1006364 |
| CTDC1006285 | CTBU5161782 | CTBU5161783 | CTDC1006230 |
| CTDC1006130 | CTBU5161781 | CTBU5161779 | CTDC1005540 |
| CTDC1005450 | CTBU5161780 | CTBU5161776 | CTDC1005169 |
| CTDC1005074 | CTBU5161778 | CTBU5161774 | CTDC1004868 |
| CTDC1003582 | CTBU5161771 | CTBU5161773 | CTDC1003563 |
| CTDC1003390 | CTBU5161770 | CTBU5161767 | CTDC1002718 |
| CTDC1002702 | CTBU5161761 | CTBU5161762 | CTDC1002156 |
| CTDC1002150 | CTBU5161764 | CTBU5161757 | CTDC1001022 |
| CTDC1000955 | CTBU5161758 | CTBU5161756 | CTDC1000403 |

| | | | |
|---|---|---|---|
| CTDC1000314 | CTBU5161754 | CTBU5161752 | CTDC1000177 |
| CTDC1000145 | CTBU5161753 | CTBU5161747 | CTDC1000140 |
| CTDC1000091 | CTBU5161748 | CTBU5161749 | CTCU1077806 |
| CTCU1077803 | CTBU5161750 | CTBU5161746 | CTCU1075854 |
| CTCU1073429 | CTBU5161742 | CTBU5161743 | CTCU1073326 |
| CTCU1072855 | CTBU5161744 | CTBU5161740 | CTCU1072300 |
| CTCU1071757 | CTBU5161739 | CTBU5161738 | CTCU1071344 |
| CTCU1070962 | CTBU5161734 | CTBU5161732 | CTCU1070467 |
| CTCU1069277 | CTBU5161733 | CTBU5161729 | CTCU1068025 |
| CTCU1067864 | CTBU5161728 | CTBU5161726 | CTCU1067750 |
| CTCU1067646 | CTBU5161727 | CTBU5161725 | CTCU1067433 |
| CTCU1065543 | CTBU5161724 | CTBU5161722 | CTCU1065483 |
| CTCU1065464 | CTBU5161721 | CTBU5161719 | CTCU1064776 |
| CTCU1062493 | CTBU5161720 | CTBU5161717 | CTCU1062432 |
| CTCU1061181 | CTBU5161716 | CTBU5161718 | CTCU1060644 |
| CTCU1060341 | CTBU5161715 | CTBU5161714 | CTCU1059444 |
| CTCU1059325 | CTBU5161712 | CTBU5161713 | CTCU1058339 |
| CTCU1058137 | CTBU5161711 | CTBU5161710 | CTCU1057230 |
| CTCU1055117 | CTBU5161707 | CTBU5161706 | CTCU1055067 |
| CTCU1054866 | CTBU5161702 | CTBU5161701 | CTCU1054089 |
| CTCU1051942 | CTBU5161700 | CTBU5161698 | CTCU1051808 |
| CTCU1051401 | CTBU5161685 | CTBU5161686 | CTCU1047070 |
| CTCU1045062 | CTBU5161684 | CTBU5161682 | CTCU1044948 |
| CTCU1044810 | CTBU5161679 | CTBU5161688 | CTCU1043442 |
| CTCU1043282 | CTBU5161689 | CTBU5161693 | CTCU1042875 |
| CTCU1039827 | CTBU5161694 | CTBU5161696 | CTCU1036659 |
| CTCU1034816 | CTBU5161697 | CTBU5161642 | CTCU1032189 |
| CTCU1026152 | CTBU5161652 | CTBU5161667 | CTCU1016103 |
| CTCU1015564 | CTBU5161654 | CTBU5161672 | CTCU1011457 |
| CTBU5164364 | CTBU5161668 | CTBU5161663 | CTBU5164091 |
| CTBU5164081 | CTBU5161674 | CTBU5161623 | CTBU5163966 |
| CTBU5163925 | CTBU5161625 | CTBU5161626 | CTBU5163639 |
| CTBU5163638 | CTBU5161628 | CTBU5161630 | CTBU5163636 |
| CTBU5163635 | CTBU5161632 | CTBU5161633 | CTBU5163631 |
| CTBU5163630 | CTBU5161634 | CTBU5161636 | CTBU5163629 |
| CTBU5163627 | CTBU5161637 | CTBU5161638 | CTBU5163624 |
| CTBU5163586 | CTBU5161639 | CTBU5161640 | CTBU5163473 |
| CTBU5163452 | CTBU5161644 | CTBU5161646 | CTBU5163440 |
| CTBU5163408 | CTBU5161648 | CTBU5161650 | CTBU5163399 |
| CTBU5163389 | CTBU5161651 | CTBU5161655 | CTBU5163367 |
| CTBU5163365 | CTBU5161658 | CTBU5161659 | CTBU5163355 |
| CTBU5163352 | CTBU5161660 | CTBU5161664 | CTBU5163351 |
| CTBU5163348 | CTBU5161666 | CTBU5161669 | CTBU5163340 |
| CTBU5163333 | CTBU5161555 | CTBU5161561 | CTBU5163331 |

| | | | |
|---|---|---|---|
| CTBU5163327 | CTBU5161573 | CTBU5161586 | CTBU5163326 |
| CTBU5163309 | CTBU5161617 | CTBU5161593 | CTBU5163303 |
| CTBU5163295 | CTBU5161589 | CTBU5161559 | CTBU5163294 |
| CTBU5163288 | CTBU5161558 | CTBU5161560 | CTBU5163287 |
| CTBU5163284 | CTBU5161569 | CTBU5161574 | CTBU5163278 |
| CTBU5163270 | CTBU5161576 | CTBU5161577 | CTBU5163267 |
| CTBU5163261 | CTBU5161580 | CTBU5161582 | CTBU5163259 |
| CTBU5163256 | CTBU5161583 | CTBU5161588 | CTBU5163255 |
| CTBU5163251 | CTBU5161590 | CTBU5161591 | CTBU5163246 |
| CTBU5163205 | CTBU5161592 | CTBU5161595 | CTBU5163203 |
| CTBU5163179 | CTBU5161596 | CTBU5161600 | CTBU5163177 |
| CTBU5163109 | CTBU5161605 | CTBU5161608 | CTBU5163108 |
| CTBU5163083 | CTBU5161609 | CTBU5161610 | CTBU5162993 |
| CTBU5162981 | CTBU5161611 | CTBU5161612 | CTBU5162938 |
| CTBU5162903 | CTBU5161613 | CTBU5161616 | CTBU5162877 |
| CTBU5162859 | CTBU5161619 | CTBU5161621 | CTBU5162808 |
| CTBU5162771 | CTBU5161527 | CTBU5161525 | CTBU5162732 |
| CTBU5162669 | CTBU5161508 | CTBU5161498 | CTBU5162624 |
| CTBU5162603 | CTBU5161540 | CTBU5161532 | CTBU5162572 |
| CTBU5162563 | CTBU5161499 | CTBU5161500 | CTBU5162507 |
| CTBU5162454 | CTBU5161503 | CTBU5161504 | CTBU5162332 |
| CTBU5162312 | CTBU5161505 | CTBU5161506 | CTBU5162308 |
| CTBU5162307 | CTBU5161510 | CTBU5161511 | CTBU5162267 |
| CTBU5162253 | CTBU5161513 | CTBU5161514 | CTBU5162242 |
| CTBU5161875 | CTBU5161515 | CTBU5161518 | CTBU5161213 |
| CTBU5160956 | CTBU5161519 | CTBU5161520 | CTBU5160868 |
| CTBU5160825 | CTBU5161521 | CTBU5161522 | CTBU5160487 |
| CTBU5159996 | CTBU5161523 | CTBU5161524 | CTBU5159691 |
| CTBU5159662 | CTBU5161528 | CTBU5161531 | CTBU5159585 |
| CTBU5159522 | CTBU5161533 | CTBU5161534 | CTBU5159512 |
| CTBU5159429 | CTBU5161535 | CTBU5161538 | CTBU5159259 |
| CTBU5159252 | CTBU5161541 | CTBU5161543 | CTBU5159223 |
| CTBU5159221 | CTBU5161549 | CTBU5161551 | CTBU5159178 |
| CTBU5159157 | CTBU5161458 | CTBU5161476 | CTBU5159154 |
| CTBU5159142 | CTBU5161463 | CTBU5161462 | CTBU5159041 |
| CTBU5159035 | CTBU5161487 | CTBU5161475 | CTBU5158980 |
| CTBU5158901 | CTBU5161494 | CTBU5161460 | CTBU5158840 |
| CTBU5158746 | CTBU5161450 | CTBU5161492 | CTBU5158742 |
| CTBU5158721 | CTBU5161441 | CTBU5161442 | CTBU5161777 |
| CTBU5158435 | CTBU5161443 | CTBU5161447 | CTBU5158335 |
| CTBU5158272 | CTBU5161448 | CTBU5161449 | CTBU5158071 |
| CTBU5157493 | CTBU5161451 | CTBU5161455 | CTBU5157481 |
| CTBU5157322 | CTBU5161457 | CTBU5161461 | CTBU5157131 |
| CTBU5156780 | CTBU5161465 | CTBU5161466 | CTBU5156595 |

| | | | |
|---|---|---|---|
| CTBU5156587 | CTBU5161470 | CTBU5161471 | CTBU5156387 |
| CTBU5156325 | CTBU5161473 | CTBU5161477 | CTBU5156301 |
| CTBU5156299 | CTBU5161478 | CTBU5161479 | CTBU5156287 |
| CTBU5156191 | CTBU5161480 | CTBU5161482 | CTBU5156187 |
| CTBU5156042 | CTBU5161489 | CTBU5161493 | CTBU5155959 |
| CTBU5155782 | CTBU5161495 | CTBU5161497 | CTBU5155744 |
| CTBU5155508 | CTBU5161428 | CTBU5161422 | CTBU5155354 |
| CTBU5155323 | CTBU5161382 | CTBU5161416 | CTBU5155257 |
| CTBU5155113 | CTBU5161434 | CTBU5161435 | CTBU5155076 |
| CTBU5008299 | CTBU5161432 | CTBU5161395 | CTBU5008111 |
| CTBU5008053 | CTBU5161396 | CTBU5161378 | CTBU5008050 |
| CTBU5008019 | CTBU5161423 | CTBU5161375 | CTBU5007965 |
| CTBU5007946 | CTBU5161376 | CTBU5161377 | CTBU5007855 |
| CTBU5007625 | CTBU5161379 | CTBU5161384 | CTBU5007607 |
| CTBU5007554 | CTBU5161387 | CTBU5161389 | CTBU5007499 |
| CTBU5007471 | CTBU5161390 | CTBU5161391 | CTBU5007367 |
| CTBU5007320 | CTBU5161392 | CTBU5161393 | CTBU5007260 |
| CTBU5007246 | CTBU5161397 | CTBU5161398 | CTBU5007221 |
| CTBU5007159 | CTBU5161399 | CTBU5161403 | CTBU5007129 |
| CTBU5007127 | CTBU5161404 | CTBU5161407 | CTBU5006857 |
| CTBU5006794 | CTBU5161408 | CTBU5161409 | CTBU5006760 |
| CTBU5006734 | CTBU5161413 | CTBU5161417 | CTBU5006725 |
| CTBU5006692 | CTBU5161418 | CTBU5161424 | CTBU5006426 |
| CTBU5006066 | CTBU5161425 | CTBU5161427 | CTBU5006040 |
| CTBU5006021 | CTBU5161431 | CTBU5161433 | CTBU5005981 |
| CTBU5005786 | CTBU5161436 | CTBU5161437 | CTBU5005782 |
| CTBU5005776 | CTBU5161355 | CTBU5161325 | CTBU5005729 |
| CTBU5005682 | CTBU5161316 | CTBU5161314 | CTBU5005613 |
| CTBU5005487 | CTBU5161312 | CTBU5161321 | CTBU5005444 |
| CTBU5005396 | CTBU5161366 | CTBU5161315 | CTBU5005331 |
| CTBU5005211 | CTBU5161363 | CTBU5161318 | CTBU5005167 |
| CTBU5005136 | CTBU5161313 | CTBU5161319 | CTBU5005129 |
| CTBU5005078 | CTBU5161320 | CTBU5161322 | CTBU5004933 |
| CTBU5004860 | CTBU5161324 | CTBU5161327 | CTBU5004822 |
| CTBU5004661 | CTBU5161328 | CTBU5161332 | CTBU5004559 |
| CTBU5004510 | CTBU5161333 | CTBU5161337 | CTBU5004486 |
| CTBU5004458 | CTBU5161339 | CTBU5161340 | CTBU5004443 |
| CTBU5004377 | CTBU5161341 | CTBU5161347 | CTBU5004303 |
| CTBU5004105 | CTBU5161348 | CTBU5161350 | CTBU5004081 |
| CTBU5003962 | CTBU5161357 | CTBU5161358 | CTBU5003949 |
| CTBU5003920 | CTBU5161361 | CTBU5161362 | CTBU5003886 |
| CTBU5003844 | CTBU5161365 | CTBU5161368 | CTBU5003841 |
| CTBU5003791 | CTBU5161370 | CTBU5161371 | CTBU5003777 |
| CTBU5003742 | CTBU5161267 | CTBU5161308 | CTBU5003680 |

| | | | |
|---|---|---|---|
| CTBU5003636 | CTBU5161290 | CTBU5161311 | CTBU5003624 |
| CTBU5003563 | CTBU5161303 | CTBU5161298 | CTBU5003368 |
| CTBU5003343 | CTBU5161263 | CTBU5161297 | CTBU5003309 |
| CTBU5003286 | CTBU5161289 | CTBU5161265 | CTBU5003257 |
| CTBU5003237 | CTBU5161250 | CTBU5161252 | CTBU5003223 |
| CTBU5003222 | CTBU5161253 | CTBU5161255 | CTBU5002926 |
| CTBU5002882 | CTBU5161257 | CTBU5161259 | CTBU5002874 |
| CTBU5002806 | CTBU5161260 | CTBU5161262 | CTBU5002764 |
| CTBU5002733 | CTBU5161264 | CTBU5161268 | CTBU5002700 |
| CTBU5002549 | CTBU5161272 | CTBU5161276 | CTBU5002506 |
| CTBU5002503 | CTBU5161279 | CTBU5161280 | CTBU5002402 |
| CTBU5002387 | CTBU5161281 | CTBU5161283 | CTBU5002349 |
| CTBU5002282 | CTBU5161286 | CTBU5161292 | CTBU5002102 |
| CTBU5002017 | CTBU5161293 | CTBU5161295 | CTBU5002004 |
| CTBU5001944 | CTBU5161300 | CTBU5161301 | CTBU5001890 |
| CTBU5001856 | CTBU5161304 | CTBU5161305 | CTBU5001823 |
| CTBU5001757 | CTBU5161309 | CTBU5161310 | CTBU5001717 |
| CTBU5001666 | CTBU5161225 | CTBU5161239 | CTBU5001617 |
| CTBU5001448 | CTBU5161199 | CTBU5161200 | CTBU5001366 |
| CTBU5001344 | CTBU5161232 | CTBU5161249 | CTBU5001298 |
| CTBU5001290 | CTBU5161191 | CTBU5161229 | CTBU5001169 |
| CTBU5001135 | CTBU5161246 | CTBU5161187 | CTBU5001123 |
| CTBU5001070 | CTBU5161188 | CTBU5161192 | CTBU5000974 |
| CTBU5000966 | CTBU5161193 | CTBU5161194 | CTBU5000786 |
| CTBU5000730 | CTBU5161197 | CTBU5161198 | CTBU5000716 |
| CTBU5000637 | CTBU5161202 | CTBU5161203 | CTBU5000588 |
| CTBU5000545 | CTBU5161205 | CTBU5161207 | CTBU5000424 |
| CTBU5000376 | CTBU5161212 | CTBU5161214 | CTBU5000376 |
| CTBU5000374 | CTBU5161215 | CTBU5161217 | CTBU5000287 |
| CTBU5000162 | CTBU5161221 | CTBU5161222 | CTBU5000079 |
| CTBU5000049 | CTBU5161223 | CTBU5161224 | CTBU5000037 |
| CTBU5000020 | CTBU5161228 | CTBU5161230 | CTBU5000010 |
| CTBU1023664 | CTBU5161231 | CTBU5161236 | CTBU1023058 |
| CTBU1021998 | CTBU5161237 | CTBU5161244 | CTBU1015471 |
| CTBU1014823 | CTBU5161158 | CTBU5161153 | CTBU1014421 |
| CTBU1014227 | CTBU5161146 | CTBU5161161 | CTBU1012922 |
| CTBU1011162 | CTBU5161152 | CTBU5161154 | CTBU1010692 |
| CTBU1009014 | CTBU5161133 | CTBU5161169 | CTBU1007822 |
| CTBU1006301 | CTBU5161183 | CTBU5161130 | CTBU1006272 |
| CTBU1005844 | CTBU5161132 | CTBU5161135 | CTBU1004199 |
| CTBU1004143 | CTBU5161136 | CTBU5161138 | CTBU1003719 |
| CTBU1000389 | CTBU5161140 | CTBU5161142 | CCR219340 |
| CCR219235 | CTBU5161143 | CTBU5161147 | CCR218618 |
| CCR218320 | CTBU5161149 | CTBU5161150 | CCR218245 |

| | | | |
|---|---|---|---|
| CCR217992 | CTBU5161156 | CTBU5161160 | CCR217940 |
| CCR217871 | CTBU5161162 | CTBU5161163 | CCR217839 |
| CCR217822 | CTBU5161166 | CTBU5161170 | CCR217819 |
| CCR217813 | CTBU5161171 | CTBU5161172 | CCR217526 |
| CCR217384 | CTBU5161173 | CTBU5161176 | CCR217258 |
| CCR217206 | CTBU5161181 | CTBU5161184 | CCR217069 |
| CCR216707 | CTBU5161111 | CTBU5161088 | CCR216475 |
| CCR216336 | CTBU5161079 | CTBU5161082 | CCR216260 |
| CCR216209 | CTBU5161126 | CTBU5161127 | CCR215717 |
| CCR031023 | CTBU5161110 | CTBU5161078 | CCR030513 |
| CCR030017 | CTBU5161074 | CTBU5161071 | CCR029968 |
| CCR029328 | CTBU5161077 | CTBU5161072 | CCR029211 |
| CCR029039 | CTBU5161068 | CTBU5161069 | CCR028901 |
| CCR028707 | CTBU5161070 | CTBU5161076 | CCR028408 |
| CCR028184 | CTBU5161080 | CTBU5161084 | CCR028171 |
| CCR027985 | CTBU5161085 | CTBU5161089 | CCR027984 |
| CCR027924 | CTBU5161090 | CTBU5161091 | CCR027588 |
| CCR027418 | CTBU5161094 | CTBU5161095 | CCR027300 |
| CCR027140 | CTBU5161096 | CTBU5161098 | CCR027043 |
| CCR027016 | CTBU5161103 | CTBU5161106 | CCR026971 |
| CCR026740 | CTBU5161109 | CTBU5161112 | CCR026735 |
| CCR026469 | CTBU5161114 | CTBU5161115 | CCR026271 |
| CCR026224 | CTBU5161116 | CTBU5161120 | CCR025797 |
| CCR025310 | CTBU5161123 | CTBU5161124 | CCR025158 |
| CCR025112 | CTBU5161125 | CTBU5161062 | CCR024913 |
| CCR024606 | CTBU5161052 | CTBU5161050 | CCR024498 |
| CCR024352 | CTBU5161026 | CTBU5161045 | CCR024125 |
| CCR023979 | CTBU5161036 | CTBU5161053 | CCR023681 |
| CCR023249 | CTBU5161056 | CTBU5161055 | CCR023005 |
| CCR022651 | CTBU5161043 | CTBU5161021 | CCR022507 |
| CCR022112 | CTBU5161037 | CTBU5161025 | CCR021841 |
| CCR021666 | CTBU5161006 | CTBU5161009 | CCR021611 |
| CCR021573 | CTBU5161013 | CTBU5161018 | CCR021379 |
| CCR020956 | CTBU5161022 | CTBU5161023 | CCR020919 |
| CCR020010 | CTBU5161028 | CTBU5161029 | CCR019794 |
| CCR019335 | CTBU5161030 | CTBU5161038 | CCR019041 |
| CCR018996 | CTBU5161039 | CTBU5161041 | CCR018987 |
| CCR018913 | CTBU5161046 | CTBU5161048 | CCR018813 |
| CCR018468 | CTBU5161049 | CTBU5161051 | CCR018434 |
| CCR018294 | CTBU5161054 | CTBU5161059 | CCR018283 |
| CCR017745 | CTBU5161061 | CTBU5161064 | CCR017743 |
| CCR017206 | CTBU5161067 | CTBU5160964 | CCR017183 |
| CCR016908 | CTBU5160994 | CTBU5160981 | CCR016483 |
| CCR016442 | CTBU5160998 | CTBU5160983 | CCR016343 |

| | | | |
|---|---|---|---|
| CCR016243 | CTBU5160967 | CTBU5160999 | CCR016130 |
| CCR015852 | CTBU5160988 | CTBU5160974 | CCR015652 |
| CCR015650 | CTBU5160942 | CTBU5160943 | CCR015564 |
| CCR015510 | CTBU5160946 | CTBU5160949 | CCR015351 |
| CCR015180 | CTBU5160950 | CTBU5160951 | CCR014987 |
| CCR014868 | CTBU5160954 | CTBU5160955 | CCR014044 |
| CCR012507 | CTBU5160959 | CTBU5160960 | CCR012425 |
| CCR012067 | CTBU5160961 | CTBU5160965 | CCR012023 |
| CCR012021 | CTBU5160966 | CTBU5160968 | CCR011972 |
| CCR011792 | CTBU5160972 | CTBU5160977 | CCR011198 |
| CCR011033 | CTBU5160978 | CTBU5160982 | CCR011006 |
| CCR010692 | CTBU5160989 | CTBU5160990 | CCR010005 |
| CCR009880 | CTBU5160992 | CTBU5160993 | CCR009378 |
| CCR009341 | CTBU5160995 | CTBU5161000 | CCR009099 |
| CCR008847 | CTBU5161004 | CTBU5161005 | CCR008816 |
| CCR008815 | CTBU5160894 | CTBU5160892 | CCR008754 |
| CCR008476 | CTBU5160902 | CTBU5160927 | CCR008145 |
| CCR008095 | CTBU5160926 | CTBU5160939 | CCR007212 |
| CCR006087 | CTBU5160885 | CTBU5160886 | CCR005354 |
| CCR004782 | CTBU5160887 | CTBU5160891 | CCR004725 |
| CCR004118 | CTBU5160893 | CTBU5160895 | CCR003839 |
| CCR003624 | CTBU5160896 | CTBU5160899 | CCR003563 |
| CCR002819 | CTBU5160903 | CTBU5160904 | CCR002415 |
| CCR002381 | CTBU5160908 | CTBU5160910 | CCR002348 |
| CCR002060 | CTBU5160911 | CTBU5160912 | CCR001864 |
| CCR001117 | CTBU5160913 | CTBU5160914 | CCR001116 |
| CCR000530 | CTBU5160915 | CTBU5160916 | CCR000522 |
| CCR022645 | CTBU5160918 | CTBU5160923 | CTUC1000802 |
| CTUC1000801 | CTBU5160924 | CTBU5160929 | CTUC1000799 |
| CTUC1000783 | CTBU5160933 | CTBU5160935 | CTUC1000778 |
| CTUC1000770 | CTBU5160941 | CTBU5160848 | CTUC1000755 |
| CTUC1000750 | CTBU5160850 | CTBU5160824 | CTUC1000749 |
| CTUC1000747 | CTBU5160863 | CTBU5160867 | CTUC1000745 |
| CCR009723 | CTBU5160836 | CTBU5160823 | CTUC1000727 |
| CTUC1000722 | CTBU5160877 | CTBU5160879 | CTBU5000989 |
| CTUC1000715 | CTBU5160865 | CTBU5160828 | CTUC1000711 |
| CCR022670 | CTBU5160829 | CTBU5160830 | CCR011408 |
| CTUC1000694 | CTBU5160832 | CTBU5160838 | CTUC1000688 |
| CTUC1000686 | CTBU5160844 | CTBU5160845 | CTUC1000671 |
| CTUC1000669 | CTBU5160846 | CTBU5160849 | CTUC1000668 |
| CCR006102 | CTBU5160851 | CTBU5160852 | CTUC1000663 |
| CTUC1000658 | CTBU5160853 | CTBU5160854 | CTBU5163373 |
| CTUC1000649 | CTBU5160855 | CTBU5160856 | CTUC1000645 |
| CTUC1000640 | CTBU5160857 | CTBU5160858 | CCR022688 |

| | | | |
|---|---|---|---|
| CCR005939 | CTBU5160860 | CTBU5160862 | CTUC1000598 |
| CTUC1000594 | CTBU5160864 | CTBU5160871 | CTUC1000591 |
| CTUC1000590 | CTBU5160873 | CTBU5160874 | CTUC1000577 |
| CTUC1000572 | CTBU5160876 | CTBU5160880 | CTUC1000565 |
| CTUC1000564 | CTBU5160883 | CTBU5160800 | CTUC1000558 |
| CCR021162 | CTBU5160808 | CTBU5160783 | CTUC1000551 |
| CTUC1000547 | CTBU5160787 | CTBU5160794 | CTUC1000546 |
| CTUC1000542 | CTBU5160770 | CTBU5160766 | CTBU5162888 |
| CCR008427 | CTBU5160764 | CTBU5160795 | CCR013248 |
| CCR023080 | CTBU5160791 | CTBU5160792 | CTUC1000517 |
| CCR000170 | CTBU5160793 | CTBU5160759 | CTUC1000494 |
| CTUC1000477 | CTBU5160798 | CTBU5160809 | CTUC1000451 |
| CTUC1000449 | CTBU5160765 | CTBU5160769 | CCR005090 |
| CTUC1000433 | CTBU5160771 | CTBU5160772 | CTBU5003187 |
| CTUC1000431 | CTBU5160774 | CTBU5160776 | CTUC1000429 |
| CTBU5158510 | CTBU5160778 | CTBU5160779 | CTUC1000427 |
| CTUC1000422 | CTBU5160782 | CTBU5160784 | CTUC1000418 |
| CTUC1000415 | CTBU5160786 | CTBU5160788 | CTUC1000412 |
| CCR025813 | CTBU5160796 | CTBU5160801 | CTUC1000407 |
| CTUC1000406 | CTBU5160802 | CTBU5160805 | CTUC1000403 |
| CTUC1000391 | CTBU5160806 | CTBU5160807 | CTUC1000390 |
| CTUC1000388 | CTBU5160811 | CTBU5160812 | CTUC1000382 |
| CTUC1000378 | CTBU5160816 | CTBU5160817 | CTUC1000374 |
| CCR018023 | CTBU5160818 | CTBU5160713 | CTUC1000363 |
| CTUC1000362 | CTBU5160705 | CTBU5160724 | CTUC1000359 |
| CTUC1000357 | CTBU5160756 | CTBU5160752 | CCR030146 |
| CTUC1000348 | CTBU5160740 | CTBU5160719 | CTUC1000340 |
| CTUC1000330 | CTBU5160703 | CTBU5160706 | CTUC1000317 |
| CTUC1000313 | CTBU5160707 | CTBU5160708 | CTUC1000308 |
| CTUC1000307 | CTBU5160710 | CTBU5160711 | CTUC1000302 |
| CTUC1000294 | CTBU5160715 | CTBU5160717 | CTUC1000291 |
| CTUC1000272 | CTBU5160721 | CTBU5160723 | CTUC1000267 |
| CTUC1000266 | CTBU5160725 | CTBU5160726 | CTUC1000263 |
| CTUC1000262 | CTBU5160727 | CTBU5160730 | CTUC1000260 |
| CTUC1000258 | CTBU5160731 | CTBU5160733 | CTUC1000257 |
| CTBU5003359 | CTBU5160734 | CTBU5160735 | CTUC1000248 |
| CTUC1000236 | CTBU5160736 | CTBU5160737 | CTUC1000235 |
| CTUC1000234 | CTBU5160741 | CTBU5160742 | CTUC1000233 |
| CTUC1000216 | CTBU5160743 | CTBU5160746 | CTUC1000193 |
| CTUC1000191 | CTBU5160748 | CTBU5160749 | CTMA1000722 |
| CTMA1000710 | CTBU5160750 | CTBU5160755 | CTMA1000679 |
| CTMA1000669 | CTBU5160757 | CTBU5160758 | CTBU5159935 |
| CTNY1023193 | CTBU5160672 | CTBU5160664 | CCR075899 |
| CTNY1023183-1 | CTBU5160660 | CTBU5160662 | CTNY1023182-1 |

| | | | |
|---|---|---|---|
| CTBU5002647 | CTBU5160637 | CTBU5160695 | CTMA1001895 |
| CTMA1001876 | CTBU5160674 | CTBU5160646 | CTMA1001856 |
| CTMA1001855 | CTBU5160634 | CTBU5160636 | CTBU5162950 |
| CTMA1001834 | CTBU5160639 | CTBU5160642 | CTMA1001812 |
| CTBU5001704 | CTBU5160643 | CTBU5160644 | CTMA1001809 |
| CTMA1001779 | CTBU5160648 | CTBU5160649 | CTBU5002991 |
| CTMA1001762 | CTBU5160650 | CTBU5160652 | CTMA1001756 |
| CTBU5006513 | CTBU5160656 | CTBU5160657 | CTMA1001734 |
| CTMA1001691 | CTBU5160658 | CTBU5160659 | CTBU5161804 |
| CTMA1001674 | CTBU5160661 | CTBU5160663 | CTMA1001666 |
| CTMA1001655 | CTBU5160666 | CTBU5160668 | CTMA1001651 |
| CTMA1001583 | CTBU5160669 | CTBU5160670 | CTMA1001546 |
| CTMA1001535 | CTBU5160673 | CTBU5160678 | CTMA1001516 |
| CTMA1001508 | CTBU5160680 | CTBU5160681 | CTBU5162985 |
| CTMA1001479 | CTBU5160682 | CTBU5160683 | CTMA1001473 |
| CTMA1001464 | CTBU5160684 | CTBU5160687 | CCR016258 |
| CTMA1001428 | CTBU5160688 | CTBU5160689 | CTMA1001397 |
| CTMA1001378 | CTBU5160691 | CTBU5160693 | GRPP1391 |
| CTMA1001338 | CTBU5160694 | CTBU5160697 | CTMA1001286 |
| CTMA1001273 | CTBU5160698 | CTBU5160617 | CTMA1001263 |
| CTMA1001243 | CTBU5160599 | CTBU5160624 | CTMA1001240 |
| CCR021667 | CTBU5160590 | CTBU5160629 | CTMA1001208 |
| CTMA1001188 | CTBU5160605 | CTBU5160616 | CTMA1001181 |
| CTMA1001169 | CTBU5160601 | CTBU5160618 | CTBU5159614 |
| CTMA1001082 | CTBU5160589 | CTBU5160574 | CTMA1001038 |
| CTMA1001030 | CTBU5160575 | CTBU5160579 | CTMA1001002 |
| CTBU5000485 | CTBU5160582 | CTBU5160583 | CTMA1000974 |
| CTMA1000966 | CTBU5160586 | CTBU5160588 | CTBU5003278 |
| CTMA1000937 | CTBU5160592 | CTBU5160593 | CTMA1000921 |
| CTMA1000916 | CTBU5160594 | CTBU5160595 | CTMA1000887 |
| CTMA1000837 | CTBU5160596 | CTBU5160597 | CTMA1000819 |
| CTMA1000807 | CTBU5160600 | CTBU5160602 | CTMA1000787 |
| CCR007429 | CTBU5160603 | CTBU5160604 | CTBU5000703 |
| CTMA1000773 | CTBU5160606 | CTBU5160607 | CTMA1000744 |
| CCR013193 | CTBU5160608 | CTBU5160609 | CTWM1005216 |
| CTBU5001212 | CTBU5160613 | CTBU5160614 | CCR001187 |
| CTWM1005196 | CTBU5160615 | CTBU5160620 | CTBU5005496 |
| CTWM1005188 | CTBU5160621 | CTBU5160623 | CTBU5007154 |
| CTWM1005168 | CTBU5160518 | CTBU5160515 | CCR007143 |
| CTWM1004316 | CTBU5160523 | CTBU5160568 | CTWM1004313 |
| CTWM1004311 | CTBU5160540 | CTBU5160516 | CCR024019 |
| CTWM1004288 | CTBU5160517 | CTBU5160520 | CTWM1004260 |
| CTBU5000594 | CTBU5160522 | CTBU5160526 | CTWM1004256 |
| CTBU5162755 | CTBU5160527 | CTBU5160528 | CTWM1004250 |

| | | | |
|---|---|---|---|
| CCR018226 | CTBU5160529 | CTBU5160530 | CTBU5162816 |
| CTWM1000144 | CTBU5160531 | CTBU5160534 | CTWM1000135 |
| CCR013774 | CTBU5160535 | CTBU5160536 | CCR021740 |
| CTWM1000106 | CTBU5160543 | CTBU5160544 | CTWM1000102 |
| CCR001070 | CTBU5160545 | CTBU5160552 | CTBU5156159 |
| CTWM1000070 | CTBU5160554 | CTBU5160555 | CTBU5164023 |
| CCR016588 | CTBU5160556 | CTBU5160557 | CTWM1000034 |
| CTWM1000031 | CTBU5160558 | CTBU5160559 | CTBU5157662 |
| CTWM1000023 | CTBU5160561 | CTBU5160562 | CTWM1000022 |
| CTWM1000017 | CTBU5160566 | CTBU5160484 | CTWM1000012 |
| CTWM1000007 | CTBU5160454 | CTBU5160503 | CTWM1000004 |
| CTWM1000003 | CTBU5160456 | CTBU5160466 | CCR023185 |
| CTVU1020820 | CTBU5160463 | CTBU5160509 | CCR016850 |
| CCR006366 | CTBU5160447 | CTBU5160448 | CTBU5001556 |
| CTVU1020789 | CTBU5160450 | CTBU5160451 | CCR027441 |
| CTBU5001535 | CTBU5160452 | CTBU5160453 | CCR028697 |
| CTBU5001490 | CTBU5160455 | CTBU5160457 | CTVU1020713 |
| CTVU1020690 | CTBU5160459 | CTBU5160460 | CTDC1002688 |
| CTDC1002672 | CTBU5160461 | CTBU5160462 | CTDC1002670 |
| CTDC1002662 | CTBU5160464 | CTBU5160465 | CTDC1002628 |
| CTDC1002627 | CTBU5160469 | CTBU5160470 | CTDC1002618 |
| CTBU5000604 | CTBU5160473 | CTBU5160474 | CTDC1002565 |
| CTDC1002560 | CTBU5160476 | CTBU5160477 | CTDC1002548 |
| CTDC1002539 | CTBU5160478 | CTBU5160480 | CCR020084 |
| CTDC1002526 | CTBU5160483 | CTBU5160486 | GRPP1235 |
| CTDC1002490 | CTBU5160488 | CTBU5160489 | CTDC1002457 |
| CTDC1002456 | CTBU5160490 | CTBU5160493 | CTDC1002449 |
| CTDC1002441 | CTBU5160494 | CTBU5160495 | CTDC1002437 |
| CTBU5001037 | CTBU5160496 | CTBU5160498 | CTBU5004268 |
| CTDC1002415 | CTBU5160499 | CTBU5160500 | CTDC1002408 |
| CTDC1002406 | CTBU5160507 | CTBU5160511 | CTBU5162781 |
| CTDC1002383 | CTBU5160512 | CTBU5160429 | CTDC1002379 |
| CTDC1002378 | CTBU5160418 | CTBU5160409 | CTDC1002377 |
| CTDC1002376 | CTBU5160432 | CTBU5160390 | CTDC1002373 |
| CTBU5000726 | CTBU5160389 | CTBU5160388 | CTDC1002351 |
| CTDC1002327 | CTBU5160391 | CTBU5160392 | CTDC1002325 |
| CTDC1002321 | CTBU5160393 | CTBU5160395 | CCR025149 |
| CTBU5004743 | CTBU5160396 | CTBU5160397 | CCR217487 |
| CCR023294 | CTBU5160398 | CTBU5160399 | CTDC1002297 |
| CTDC1002293 | CTBU5160402 | CTBU5160403 | CTDC1002280 |
| CTDC1002245 | CTBU5160404 | CTBU5160405 | CCR216910 |
| CTDC1002232 | CTBU5160407 | CTBU5160408 | CTDC1002222 |
| CTBU5159418 | CTBU5160414 | CTBU5160415 | CCR216927 |
| CTDC1002193 | CTBU5160416 | CTBU5160424 | CTDC1002188 |

| | | | |
|---|---|---|---|
| CCR010119 | CTBU5160426 | CTBU5160428 | CTDC1002184 |
| CTDC1002183 | CTBU5160430 | CTBU5160434 | CTDU1005977 |
| CTDC1002167 | CTBU5160435 | CTBU5160439 | CTBU5155565 |
| CTBU5155950 | CTBU5160440 | CTBU5160441 | GRPP1286 |
| CTBU5155779 | CTBU5160442 | CTBU5160443 | CTYU1019798 |
| CTYU1019792 | CTBU5160378 | CTBU5160359 | CTBU5156258 |
| CTBU5002095 | CTBU5160375 | CTBU5160339 | CTYU1019771 |
| CTYU1019757 | CTBU5160345 | CTBU5160383 | CTBU5156120 |
| CCR011652 | CTBU5160332 | CTBU5160373 | CTBU5004507 |
| CTYU1022243 | CTBU5160336 | CTBU5160361 | CCR011975 |
| CTYU1022231 | CTBU5160364 | CTBU5160358 | CTBU5001024 |
| CTBU5002186 | CTBU5160341 | CTBU5160326 | CTBU5002568 |
| CTYU1022183 | CTBU5160327 | CTBU5160330 | CTYU1022181 |
| CTYU1022169 | CTBU5160335 | CTBU5160338 | CTBU5155292 |
| CTYU1022145 | CTBU5160340 | CTBU5160343 | CCR022588 |
| CTYU1022138 | CTBU5160346 | CTBU5160347 | CTYU1022131 |
| CTYU1022127 | CTBU5160348 | CTBU5160350 | CCR013712 |
| CTYU1022108 | CTBU5160355 | CTBU5160357 | CTYU1022092 |
| CCR006003 | CTBU5160360 | CTBU5160362 | CTYU1022084 |
| CTYU1022075 | CTBU5160367 | CTBU5160368 | CCR012022 |
| CTYU1022033 | CTBU5160369 | CTBU5160374 | CTYU1022001 |
| CTBU5001511 | CTBU5160376 | CTBU5160380 | CTBU5163134 |
| CCR014318 | CTBU5160381 | CTBU5160382 | CTBU5004790 |
| CTYU1021926 | CTBU5160384 | CTBU5160260 | CTBU5004159 |
| CTBU5004832 | CTBU5160290 | CTBU5160321 | CCR024464 |
| CTYU1021893 | CTBU5160322 | CTBU5160323 | CTBU5004944 |
| CCR218549 | CTBU5160284 | CTBU5160305 | CTYU1021820 |
| CCR019534 | CTBU5160306 | CTBU5160300 | CTYU1021771 |
| CCR006990 | CTBU5160308 | CTBU5160299 | CTBU5157959 |
| CTYU1021729 | CTBU5160311 | CTBU5160287 | CTBU5002500 |
| CCR023849 | CTBU5160294 | CTBU5160319 | CCR006147 |
| CTYU1021695 | CTBU5160257 | CTBU5160261 | CTBU5156457 |
| CTYU1021623 | CTBU5160262 | CTBU5160264 | CTBU5164584 |
| CTYU1021600 | CTBU5160266 | CTBU5160268 | CTYU1021598 |
| CTYU1021590 | CTBU5160271 | CTBU5160272 | CTYU1021588 |
| CTBU5157748 | CTBU5160273 | CTBU5160274 | CTYU1021565 |
| CTYU1021564 | CTBU5160275 | CTBU5160276 | CTBU5002831 |
| CCR016508 | CTBU5160277 | CTBU5160278 | CTYU1021526 |
| CTYU1021493 | CTBU5160281 | CTBU5160283 | CTYU1021468 |
| CTYU1021425 | CTBU5160286 | CTBU5160289 | CTYU1021420 |
| CTYU1021416 | CTBU5160295 | CTBU5160296 | CTBU5002956 |
| CTBU5162557 | CTBU5160298 | CTBU5160303 | CTYU1021325 |
| CTYU1021321 | CTBU5160304 | CTBU5160309 | CTBU5003743 |
| CTYU1021306 | CTBU5160310 | CTBU5160314 | CTYU1021252 |

| | | | |
|---|---|---|---|
| CTYU1021223 | CTBU5160318 | CTBU5160320 | CTYU1021214 |
| CTBU5158509 | CTBU5160324 | CTBU5160234 | CTYU1021200 |
| CTYU1021185 | CTBU5160256 | CTBU5160230 | CCR013485 |
| CTBU5158558 | CTBU5160211 | CTBU5160238 | CTYU1021107 |
| CTYU1021099 | CTBU5160235 | CTBU5160236 | CTBU5003322 |
| CTBU5002515 | CTBU5160242 | CTBU5160198 | CTYU1021073 |
| CTBU5162129 | CTBU5160205 | CTBU5160204 | CTYU1021035 |
| CCR008634 | CTBU5160233 | CTBU5160199 | CTYU1020958 |
| CCR030125 | CTBU5160200 | CTBU5160203 | CCR022563 |
| CTYU1020909 | CTBU5160206 | CTBU5160207 | CTYU1020880 |
| CTYU1020865 | CTBU5160209 | CTBU5160213 | GRPP1138 |
| CTBU5156961 | CTBU5160214 | CTBU5160215 | CTBU5003760 |
| CCR018753 | CTBU5160217 | CTBU5160218 | GRPP1054 |
| CCR017382 | CTBU5160219 | CTBU5160220 | CTBU5005424 |
| CTBU5002323 | CTBU5160221 | CTBU5160222 | CCR006683 |
| CCR006505 | CTBU5160223 | CTBU5160224 | CCR219137 |
| CTBU5158228 | CTBU5160225 | CTBU5160226 | CCR006648 |
| CTYU1019547 | CTBU5160228 | CTBU5160229 | CCR027534 |
| CTYU1019525 | CTBU5160231 | CTBU5160232 | CTYU1019462 |
| CTYU1019444 | CTBU5160237 | CTBU5160239 | CCR019245 |
| CTYU1019427 | CTBU5160240 | CTBU5160241 | CTYU1019416 |
| CCR029445 | CTBU5160243 | CTBU5160244 | CTYU1019408 |
| CTYU1019407 | CTBU5160246 | CTBU5160247 | CCR025041 |
| CTYU1019390 | CTBU5160249 | CTBU5160251 | CCR219215 |
| CCR014212 | CTBU5160254 | CTBU5160255 | CCR018754 |
| CTYU1019338 | CTBU5160178 | CTBU5160196 | CTYU1019334 |
| CCR218005 | CTBU5160170 | CTBU5160194 | CTBU5161708 |
| CTBU5158210 | CTBU5160164 | CTBU5160140 | CTYU1019296 |
| CTBU5002265 | CTBU5160173 | CTBU5160150 | CTBU5000262 |
| CTYU1019276 | CTBU5160152 | CTBU5160151 | CTYU1019267 |
| CTBU5002628 | CTBU5160137 | CTBU5160138 | CTBU5006182 |
| CCR005988 | CTBU5160141 | CTBU5160143 | CTBU5001021 |
| CTYU1019219 | CTBU5160144 | CTBU5160148 | CTBU5007669 |
| CTBU5156964 | CTBU5160153 | CTBU5160160 | CTYU1019175 |
| CCR027477 | CTBU5160161 | CTBU5160162 | CTYU1019162 |
| CCR018829 | CTBU5160165 | CTBU5160166 | CTYU1019145 |
| CTYU1019134 | CTBU5160168 | CTBU5160169 | CTYU1019133 |
| CCR011636 | CTBU5160175 | CTBU5160179 | CTYU1019115 |
| CTYU1019086 | CTBU5160182 | CTBU5160184 | CCR028303 |
| CTYU1019067 | CTBU5160185 | CTBU5160187 | CTYU1019063 |
| CTYU1019060 | CTBU5160188 | CTBU5160191 | CCR021021 |
| CTBU5004954 | CTBU5160192 | CTBU5160088 | CTYU1019026 |
| CTYU1019015 | CTBU5160132 | CTBU5160102 | CTYU1019013 |
| CTYU1019009 | CTBU5160121 | CTBU5160092 | CTYU1019007 |

| | | | |
|---|---|---|---|
| CTYU1018995 | CTBU5160084 | CTBU5160098 | CTBU5156735 |
| CTBU5001767 | CTBU5160129 | CTBU5160085 | CTYU1018941 |
| CTYU1018931 | CTBU5160125 | CTBU5160100 | CTBU5001842 |
| CTYU1018921 | CTBU5160110 | CTBU5160074 | CTYU1018915 |
| CCR016632 | CTBU5160075 | CTBU5160076 | CTYU1018855 |
| CTYU1018839 | CTBU5160077 | CTBU5160079 | CTBU5002783 |
| CTBU5157893 | CTBU5160086 | CTBU5160087 | CCR015939 |
| CTYU1018822 | CTBU5160089 | CTBU5160091 | CTBU5164229 |
| CCR002662 | CTBU5160093 | CTBU5160094 | CCR006010 |
| CTBU5155342 | CTBU5160095 | CTBU5160096 | CTYU1018782 |
| CTBU5000372 | CTBU5160097 | CTBU5160099 | CTYU1018768 |
| CTYU1018752 | CTBU5160103 | CTBU5160105 | CTBU5158460 |
| CTYU1018698 | CTBU5160106 | CTBU5160107 | CTYU1018659 |
| CTBU5005082 | CTBU5160112 | CTBU5160115 | CTYU1018621 |
| CTYU1018614 | CTBU5160116 | CTBU5160118 | CTYU1018597 |
| GRPP1207 | CTBU5160119 | CTBU5160122 | CTBU5002619 |
| CTYU1018558 | CTBU5160124 | CTBU5160127 | CTYU1018553 |
| CTBU5162213 | CTBU5160130 | CTBU5160131 | CTBU5000250 |
| CCR010402 | CTBU5160133 | CTBU5160134 | CTBU5162280 |
| CCR218305 | CTBU5160135 | CTBU5160024 | CCR010297 |
| CTBU5162535 | CTBU5160060 | CTBU5160056 | CTYU1018427 |
| CTYU1018396 | CTBU5160053 | CTBU5160048 | CTBU5005397 |
| CTYU1018366 | CTBU5160068 | CTBU5160020 | CTYU1018349 |
| CTYU1018343 | CTBU5160070 | CTBU5160052 | CTBU5155835 |
| CTYU1018335 | CTBU5160021 | CTBU5160014 | CTBU5158258 |
| CCR007028 | CTBU5160017 | CTBU5160018 | CTYU1018093 |
| CTYU1018092 | CTBU5160019 | CTBU5160022 | CTYU1018073 |
| CCR024407 | CTBU5160023 | CTBU5160025 | CTYU1017972 |
| CTYU1017926 | CTBU5160026 | CTBU5160028 | CCR027616 |
| CTBU5162034 | CTBU5160029 | CTBU5160030 | CTYU1017842 |
| CTYU1017747 | CTBU5160031 | CTBU5160033 | CTBU5005252 |
| CCR027857 | CTBU5160037 | CTBU5160038 | CTYU1017435 |
| CTBU5155103 | CTBU5160041 | CTBU5160042 | CTBU5155812 |
| CTBU5004988 | CTBU5160044 | CTBU5160045 | CTBU5156306 |
| CTYU1017291 | CTBU5160046 | CTBU5160047 | CTBU5155276 |
| CTYU1017274 | CTBU5160050 | CTBU5160051 | CTYU1017273 |
| GRPP1257 | CTBU5160054 | CTBU5160055 | CTYU1017261 |
| CTYU1017237 | CTBU5160057 | CTBU5160058 | CTBU5156652 |
| CTYU1017211 | CTBU5160059 | CTBU5160061 | CTBU5155824 |
| CTBU5158627 | CTBU5160063 | CTBU5160064 | CTBU5158257 |
| CTBU5164416 | CTBU5160066 | CTBU5160069 | CTYU1017137 |
| CCR027168 | CTBU5160071 | CTBU5160072 | CCR216705 |
| CTYU1017094 | CTBU5159985 | CTBU5159981 | CTBU5159974 |
| CTYU1017063 | CTBU5159983 | CTBU5159989 | CTYU1017039 |

| | | | |
|---|---|---|---|
| CTBU5155081 | CTBU5159990 | CTBU5159993 | CTBU5158224 |
| CCR030286 | CTBU5159994 | CTBU5159998 | CTYU1016957 |
| CTBU5157309 | CTBU5160000 | CTBU5160002 | CTYU1016945 |
| CCR025432 | CTBU5160004 | CTBU5160005 | CTYU1016928 |
| CTYU1016911 | CTBU5160006 | CTBU5160007 | CTYU1016882 |
| CTBU5003535 | CTBU5160010 | CTBU5160013 | CCR026178 |
| CTBU5006665 | CTBU5159978 | CTBU5159979 | CTYU1013630 |
| CTYU1013611 | CTBU5159980 | CTBU5159975 | CCR017263 |
| CTBU5000865 | CTBU5159973 | CTBU5159970 | CTYU1013446 |
| CTYU1013442 | CTBU5159969 | CTBU5159968 | CTYU1013438 |
| CTYU1013436 | CTBU5159966 | CTBU5159967 | CCR028549 |
| CTBU5159248 | CTBU5159964 | CTBU5159965 | CTBU5164410 |
| CTYU1013395 | CTBU5159962 | CTBU5159963 | CTYU1013390 |
| CTYU1013388 | CTBU5159960 | CTBU5159961 | CTYU1013383 |
| CTYU1013376 | CTBU5159958 | CTBU5159959 | CTBU5005555 |
| CTYU1013356 | CTBU5159957 | CTBU5159955 | CTYU1013354 |
| CCR000567 | CTBU5159952 | CTBU5159950 | CTYU1013347 |
| CTYU1013339 | CTBU5159949 | CTBU5159948 | CCR024160 |
| CTYU1013333 | CTBU5159946 | CTBU5159947 | CTBU5007753 |
| CTYU1013286 | CTBU5159943 | CTBU5159942 | CTYU1013267 |
| CTYU1013264 | CTBU5159939 | CTBU5159941 | CTBU5162645 |
| CTYU1013233 | CTBU5159938 | CTBU5159937 | CTYU1013220 |
| CTYU1013216 | CTBU5159933 | CTBU5159932 | CTBU5000210 |
| CTYU1013193 | CTBU5159931 | CTBU5159928 | CTBU5162545 |
| CTYU1013174 | CTBU5159929 | CTBU5159925 | CTYU1013163 |
| CTBU5002979 | CTBU5159926 | CTBU5159923 | CTBU5002694 |
| CTYU1013144 | CTBU5159922 | CTBU5159920 | CTBU5007996 |
| CCR022393 | CTBU5159921 | CTBU5159917 | CTBU5003096 |
| CTYU1013085 | CTBU5159918 | CTBU5159919 | CTBU5005185 |
| CTYU1013083 | CTBU5159916 | CTBU5159915 | CTYU1013076 |
| CCR028256 | CTBU5159913 | CTBU5159912 | CCR029801 |
| CCR216115 | CTBU5159910 | CTBU5159911 | CTBU5158642 |
| CCR006642 | CTBU5159909 | CTBU5159908 | CTYU1013009 |
| CTYU1012994 | CTBU5159907 | CTBU5159905 | CTBU5003381 |
| CTBU5002128 | CTBU5159903 | CTBU5159904 | CTBU5001614 |
| CTBU5156523 | CTBU5159901 | CTBU5159902 | CTYU1012974 |
| CTBU5004772 | CTBU5159898 | CTBU5159897 | CTYU1012916 |
| CTYU1012902 | CTBU5159895 | CTBU5159896 | CTBU5004140 |
| CTYU1012888 | CTBU5159893 | CTBU5159894 | CTYU1012886 |
| CCR020549 | CTBU5159889 | CTBU5159888 | CTYU1012788 |
| CTBU5163613 | CTBU5159883 | CTBU5159885 | CTBU5003195 |
| CTYU1012738 | CTBU5159882 | CTBU5159880 | CTYU1012713 |
| CTYU1010726 | CTBU5159881 | CTBU5159876 | CTYU1010723 |
| CTYU1010714 | CTBU5159875 | CTBU5159874 | CTYU1010696 |

| | | | |
|---|---|---|---|
| CTYU1010694 | CTBU5159873 | CTBU5159870 | CTYU1010683 |
| CTBU5004087 | CTBU5159869 | CTBU5159868 | CTYU1010663 |
| CTBU5008156 | CTBU5159867 | CTBU5159866 | CTYU1010649 |
| CCR009836 | CTBU5159864 | CTBU5159861 | CTYU1010637 |
| CTBU5162635 | CTBU5159859 | CTBU5159860 | CTYU1010615 |
| CCR029556 | CTBU5159855 | CTBU5159858 | CTYU1010585 |
| CTYU1010582 | CTBU5159853 | CTBU5159854 | CTBU5000590 |
| CTYU1010568 | CTBU5159849 | CTBU5159848 | CTBU5002370 |
| CTBU5003043 | CTBU5159844 | CTBU5159845 | CTYU1010561 |
| CCR028461 | CTBU5159846 | CTBU5159842 | CTYU1010545 |
| CTBU5158652 | CTBU5159840 | CTBU5159841 | CTYU1010530 |
| CTYU1010528 | CTBU5159838 | CTBU5159836 | CTYU1010525 |
| CTYU1010512 | CTBU5159834 | CTBU5159833 | CTYU1010496 |
| CTBU5157510 | CTBU5159830 | CTBU5159831 | CTYU1010489 |
| CTYU1010462 | CTBU5159829 | CTBU5159827 | CCR010462 |
| CTBU5157615 | CTBU5159826 | CTBU5159824 | CTYU1010398 |
| CTYU1010397 | CTBU5159821 | CTBU5159819 | CTYU1010391 |
| CTBU5006341 | CTBU5159817 | CTBU5159816 | CTBU5003051 |
| CTYU1010191 | CTBU5159815 | CTBU5159813 | CTYU1010161 |
| CTYU1010145 | CTBU5159814 | CTBU5159811 | CTYU1010102 |
| CCR016198 | CTBU5159810 | CTBU5159808 | CTBU5004094 |
| CTBU5158318 | CTBU5159806 | CTBU5159805 | CTBU5157558 |
| CTYU1010061 | CTBU5159804 | CTBU5159803 | CTYU1010057 |
| CTYU1010025 | CTBU5159801 | CTBU5159802 | CCR013245 |
| CTBU5157963 | CTBU5159800 | CTBU5159798 | CTBU5156467 |
| CTBU5113990 | CTBU5159799 | CTBU5159797 | CTYU1009959 |
| CTYU1009957 | CTBU5159796 | CTBU5159795 | CCR027993 |
| CTYU1009940 | CTBU5159794 | CTBU5159789 | CTBU5005251 |
| CTBU5002543 | CTBU5159788 | CTBU5159785 | CTBU5155964 |
| CTBU5003500 | CTBU5159787 | CTBU5159783 | CTYU1009865 |
| CTYU1009862 | CTBU5159781 | CTBU5159780 | CTYU1009851 |
| CTYU1009817 | CTBU5159779 | CTBU5159778 | CTBU5158325 |
| CTBU5005184 | CTBU5159777 | CTBU5159775 | CTBU5163953 |
| CCR008850 | CTBU5159776 | CTBU5159773 | CTBU5161946 |
| CTBU5000346 | CTBU5159772 | CTBU5159770 | CCR027767 |
| CTYU1009692 | CTBU5159771 | CTBU5159769 | CTBU5000045 |
| CTYU1009670 | CTBU5159768 | CTBU5159767 | CTYU1009662 |
| CTYU1009652 | CTBU5159766 | CTBU5159764 | CTYU1009651 |
| CCR006117 | CTBU5159765 | CTBU5159758 | CTYU1009581 |
| CTBU5164272 | CTBU5159759 | CTBU5159753 | GRPP1454 |
| CTYU1009561 | CTBU5159751 | CTBU5159749 | CTYU1009537 |
| CTBU5156656 | CTBU5159750 | CTBU5159748 | CTYU1009477 |
| CCR000684 | CTBU5159746 | CTBU5159745 | CTYU1007574 |
| CTYU1007552 | CTBU5159742 | CTBU5159743 | CTBU5155777 |

| | | | |
|---|---|---|---|
| CTYU1007536 | CTBU5159741 | CTBU5159740 | CCR216420 |
| CTBU5161704 | CTBU5159739 | CTBU5159738 | CTBU5158585 |
| CTBU5155883 | CTBU5159737 | CTBU5159736 | CTBU5003136 |
| CTYU1007471 | CTBU5159735 | CTBU5159733 | CTYU1007467 |
| CTYU1007464 | CTBU5159732 | CTBU5159731 | CTBU5155511 |
| CTYU1007449 | CTBU5159729 | CTBU5159728 | CCR018906 |
| CTBU5003234 | CTBU5159727 | CTBU5159725 | CTYU1007423 |
| CTYU1007392 | CTBU5159724 | CTBU5159723 | CTYU1007388 |
| CTYU1007382 | CTBU5159721 | CTBU5159720 | CTYU1007381 |
| CCR035154 | CTBU5159719 | CTBU5159718 | CTBU5162143 |
| CTBU5164199 | CTBU5159716 | CTBU5159715 | CTYU1007323 |
| CTYU1007321 | CTBU5159713 | CTBU5159712 | CTYU1007274 |
| CTBU5004392 | CTBU5159711 | CTBU5159710 | CCR219587 |
| CTBU5163432 | CTBU5159709 | CTBU5159708 | CTYU1007256 |
| CCR022875 | CTBU5159705 | CTBU5159706 | CTBU5004681 |
| CTBU5158736 | CTBU5159707 | CTBU5159704 | CTYU1007198 |
| CTBU5162899 | CTBU5159703 | CTBU5159702 | GRPP1289 |
| CTYU1007158 | CTBU5159701 | CTBU5159700 | CTBU5004194 |
| CTYU1007140 | CTBU5159696 | CTBU5159695 | CTYU1007133 |
| CCR029253 | CTBU5159692 | CTBU5159690 | CTYU1007124 |
| CTYU1007120 | CTBU5159688 | CTBU5159687 | CTBU5155540 |
| CCR018815 | CTBU5159685 | CTBU5159686 | CCR083142 |
| CCR011217 | CTBU5159682 | CTBU5159680 | CTYU1004591 |
| CTYU1004583 | CTBU5159681 | CTBU5159679 | CCR024562 |
| CTYU1004563 | CTBU5159678 | CTBU5159676 | CTYU1004561 |
| CTYU1004553 | CTBU5159674 | CTBU5159671 | CTYU1004545 |
| CTYU1004540 | CTBU5159672 | CTBU5159673 | CTYU1004520 |
| CTYU1004513 | CTBU5159670 | CTBU5159669 | CTBU5005175 |
| CTYU1004501 | CTBU5159668 | CTBU5159667 | CTYU1004493 |
| CCR016342 | CTBU5159665 | CTBU5159666 | CTYU1004467 |
| CTYU1004464 | CTBU5159664 | CTBU5159663 | CCR007271 |
| CCR007157 | CTBU5159661 | CTBU5159660 | CCR027081 |
| CTYU1004418 | CTBU5159659 | CTBU5159658 | CCR018008 |
| CTYU1004376 | CTBU5159656 | CTBU5159655 | CTBU5155768 |
| CTYU1004359 | CTBU5159654 | CTBU5159653 | CCR012968 |
| GRPP1319 | CTBU5159652 | CTBU5159650 | CTYU1004321 |
| CTYU1004312 | CTBU5159651 | CTBU5159648 | CTBU5002539 |
| CTYU1004282 | CTBU5159646 | CTBU5159644 | CTYU1004277 |
| CTBU5001094 | CTBU5159645 | CTBU5159639 | CCR217529 |
| CTYU1004258 | CTBU5159637 | CTBU5159638 | CCR009767 |
| CTYU1004223 | CTBU5159636 | CTBU5159632 | CTYU1004218 |
| CTBU5164567 | CTBU5159633 | CTBU5159629 | CTYU1004206 |
| CCR007424 | CTBU5159628 | CTBU5159622 | CTBU5162252 |
| CTYU1004169 | CTBU5159623 | CTBU5159620 | CTBU5158273 |

| | | | |
|---|---|---|---|
| CTYU1004156 | CTBU5159619 | CTBU5159617 | CTBU5002772 |
| CTBU5005081 | CTBU5159615 | CTBU5159612 | CCR010811 |
| CTYU1004092 | CTBU5159608 | CTBU5159605 | CTBU5000339 |
| CTBU5003314 | CTBU5159603 | CTBU5159602 | CTYU1004049 |
| CTBU5003326 | CTBU5159599 | CTBU5159600 | CTYU1003985 |
| CCR216883 | CTBU5159601 | CTBU5159596 | CTYU1003926 |
| CCR014908 | CTBU5159595 | CTBU5159594 | CTBU5002586 |
| CTBU5001754 | CTBU5159593 | CTBU5159590 | CTYU1003868 |
| CTYU1003860 | CTBU5159589 | CTBU5159586 | CTYU1003852 |
| CTYU1003841 | CTBU5159582 | CTBU5159583 | CTYU1003838 |
| CTBU5004967 | CTBU5159584 | CTBU5159580 | CCR216234 |
| CTBU5004021 | CTBU5159581 | CTBU5159576 | CTBU5003519 |
| CTBU5003591 | CTBU5159577 | CTBU5159578 | CTYU1003748 |
| CTYU1003721 | CTBU5159579 | CTBU5159575 | CCR008863 |
| CTBU5159447 | CTBU5159574 | CTBU5159571 | CTBU5002363 |
| CTYU1003677 | CTBU5159573 | CTBU5159570 | CTYU1003674 |
| CTYU1003620 | CTBU5159563 | CTBU5159565 | CTYU1003609 |
| CTYU1003585 | CTBU5159561 | CTBU5159559 | CCR009189 |
| CCR009377 | CTBU5159560 | CTBU5159558 | CTBU5156197 |
| CTBU5158492 | CTBU5159554 | CTBU5159555 | CTBU5159135 |
| CTBU5164168 | CTBU5159556 | CTBU5159553 | CTYU1003378 |
| CTYU1003287 | CTBU5159550 | CTBU5159551 | CTYU1003268 |
| CTYU1003091 | CTBU5159549 | CTBU5159544 | CTYU1002970 |
| CTBU5002096 | CTBU5159546 | CTBU5159539 | CTYU1002864 |
| CTBU5002347 | CTBU5159540 | CTBU5159541 | CTYU1002853 |
| CTBU5158535 | CTBU5159536 | CTBU5159532 | CTYU1002849 |
| CTBU5156389 | CTBU5159533 | CTBU5159526 | CTBU5003058 |
| CTYU1002784 | CTBU5159528 | CTBU5159527 | CTBU5158857 |
| CTYU1002758 | CTBU5159525 | CTBU5159524 | CTBU5155743 |
| CTBU5001591 | CTBU5159520 | CTBU5159521 | CTYU1002707 |
| CTYU1002693 | CTBU5159523 | CTBU5159518 | CTBU5159058 |
| CTBU5156314 | CTBU5159519 | CTBU5159514 | CTYU1002669 |
| CTYU1002664 | CTBU5159515 | CTBU5159516 | CTBU5158692 |
| CTYU1002635 | CTBU5159510 | CTBU5159511 | CTYU1002605 |
| CTBU5159891 | CTBU5159506 | CTBU5159504 | CTYU1002596 |
| CTBU5004721 | CTBU5159503 | CTBU5159500 | CTYU1002585 |
| CTYU1002581 | CTBU5159502 | CTBU5159499 | CTBU5158599 |
| CCR218939 | CTBU5159495 | CTBU5159496 | CTBU5157861 |
| CTYU1002494 | CTBU5159497 | CTBU5159493 | CCR006206 |
| CTYU1002463 | CTBU5159489 | CTBU5159490 | CTYU1002451 |
| CCR015143 | CTBU5159491 | CTBU5159485 | CTYU1002430 |
| CTBU5162141 | CTBU5159486 | CTBU5159483 | CTBU5162753 |
| CTYU1002405 | CTBU5159484 | CTBU5159479 | CTBU5001351 |
| CTYU1002380 | CTBU5159480 | CTBU5159481 | CCR016812 |

| | | | |
|---|---|---|---|
| CTBU5155141 | CTBU5159478 | CTBU5159476 | CTYU1002301 |
| CCR006644 | CTBU5159477 | CTBU5159475 | GRPP1120 |
| CTBU5005471 | CTBU5159474 | CTBU5159473 | CTBU5156790 |
| CTYU1002275 | CTBU5159470 | CTBU5159471 | CTBU5157741 |
| CTYU1002264 | CTBU5159472 | CTBU5159469 | CCR219526 |
| CTBU5159513 | CTBU5159468 | CTBU5159466 | CTYU1002248 |
| CTYU1002240 | CTBU5159467 | CTBU5159465 | CCR005844 |
| CTYU1002216 | CTBU5159463 | CTBU5159462 | CCR022631 |
| CTYU1002202 | CTBU5159461 | CTBU5159459 | CTYU1002191 |
| CTBU5002620 | CTBU5159458 | CTBU5159457 | CTBU5006350 |
| CTYU1002149 | CTBU5159455 | CTBU5159456 | CTYU1002138 |
| CCR019327 | CTBU5159453 | CTBU5159451 | CCR017014 |
| CTYU1002119 | CTBU5159450 | CTBU5159448 | GRPP1137 |
| CTBU5005278 | CTBU5159444 | CTBU5159445 | CTYU1002090 |
| CTYU1002073 | CTBU5159443 | CTBU5159439 | CTBU5004054 |
| CTBU5156557 | CTBU5159441 | CTBU5159433 | CTBU5006419 |
| CTYU1002000 | CTBU5159436 | CTBU5159438 | CTBU5000969 |
| CCR022059 | CTBU5159432 | CTBU5159430 | CTBU5001035 |
| CTYU1001959 | CTBU5159426 | CTBU5159422 | CTBU5005401 |
| CTYU1001943 | CTBU5159423 | CTBU5159419 | CTBU5007976 |
| CTBU5002538 | CTBU5159420 | CTBU5159421 | CCR022835 |
| CTYU1001929 | CTBU5159417 | CTBU5159416 | CTYU1001928 |
| CCR012591 | CTBU5159415 | CTBU5159414 | CTYU1001901 |
| CTYU1001897 | CTBU5159411 | CTBU5159412 | CTYU1001896 |
| CCR011376 | CTBU5159408 | CTBU5159409 | CTYU1001871 |
| CTBU5157527 | CTBU5159406 | CTBU5159407 | CTBU5003280 |
| CCR024813 | CTBU5159403 | CTBU5159405 | CTBU5000511 |
| CTYU1001815 | CTBU5159401 | CTBU5159402 | CTYU1001806 |
| CTYU1001784 | CTBU5159399 | CTBU5159398 | CTYU1001765 |
| CTYU1001754 | CTBU5159396 | CTBU5159395 | CTYU1001748 |
| CCR006246 | CTBU5159392 | CTBU5159393 | CTYU1001727 |
| CTBU5157730 | CTBU5159391 | CTBU5159388 | CCR027629 |
| CTBU5003462 | CTBU5159387 | CTBU5159385 | CCR020049 |
| CTYU1001707 | CTBU5159386 | CTBU5159383 | CCR013955 |
| CTYU1001699 | CTBU5159381 | CTBU5159382 | CTYU1001649 |
| CTBU5004726 | CTBU5159379 | CTBU5159380 | CTYU1001630 |
| CTYU1001628 | CTBU5159376 | CTBU5159377 | CTBU5164450 |
| CTYU1001598 | CTBU5159374 | CTBU5159375 | CTYU1001585 |
| CTYU1001565 | CTBU5159371 | CTBU5159373 | CTYU1001564 |
| CTYU1001561 | CTBU5159370 | CTBU5159369 | CTBU5164217 |
| CTBU5003795 | CTBU5159365 | CTBU5159366 | CTBU5000598 |
| CTBU5000918 | CTBU5159367 | CTBU5159368 | CTBU5001430 |
| CTBU5164067 | CTBU5159364 | CTBU5159362 | CTYU1001319 |
| CTYU1001287 | CTBU5159361 | CTBU5159360 | CTYU1001262 |

| | | | |
|---|---|---|---|
| CCR010658 | CTBU5159356 | CTBU5159353 | CTYU1001229 |
| CTBU5000031 | CTBU5159351 | CTBU5159352 | CTYU1001159 |
| CTYU1001157 | CTBU5159348 | CTBU5159349 | CTBU5107466 |
| CCR010242 | CTBU5159350 | CTBU5159344 | CCR013405 |
| CTYU1001117 | CTBU5159342 | CTBU5159343 | CTBU5003711 |
| CTBU5001743 | CTBU5159341 | CTBU5159340 | CTBU5164603 |
| CTBU5155387 | CTBU5159339 | CTBU5159337 | CTYU1001021 |
| CTYU1001012 | CTBU5159335 | CTBU5159336 | CTYU1001011 |
| CCR019491 | CTBU5159333 | CTBU5159334 | CTYU1000986 |
| CCR007118 | CTBU5159331 | CTBU5159332 | CTBU5163869 |
| CTBU5157589 | CTBU5159329 | CTBU5159325 | CTBU5164497 |
| CTYU1000925 | CTBU5159326 | CTBU5159328 | CTYU1000916 |
| CTYU1000884 | CTBU5159323 | CTBU5159322 | CTBU5005627 |
| CTBU5161887 | CTBU5159319 | CTBU5159320 | CTYU1000782 |
| CTYU1000773 | CTBU5159321 | CTBU5159317 | CTBU5159734 |
| CTYU1000753 | CTBU5159318 | CTBU5159313 | CTYU1000735 |
| CTBU5002669 | CTBU5159314 | CTBU5159315 | CTYU1000710 |
| CTYU1000706 | CTBU5159310 | CTBU5159306 | CCR006416 |
| CTBU5003467 | CTBU5159304 | CTBU5159303 | CTBU5162833 |
| CCR216148 | CTBU5159297 | CTBU5159295 | CTBU5162401 |
| CTYU1000532 | CTBU5159293 | CTBU5159291 | CTYU1000494 |
| CTYU1000396 | CTBU5159292 | CTBU5159289 | CTBU5000883 |
| CTYU1000347 | CTBU5159290 | CTBU5159286 | CTBU5162306 |
| CTYU1000248 | CTBU5159287 | CTBU5159285 | CTBU5008140 |
| CTWM1009859 | CTBU5159284 | CTBU5159282 | CTWM1009856 |
| CTWM1009850 | CTBU5159279 | CTBU5159280 | CTWM1009849 |
| CCR001314 | CTBU5159278 | CTBU5159277 | CTWM1009826 |
| CCR215146 | CTBU5159276 | CTBU5159272 | CCR001095 |
| CTWM1009793 | CTBU5159270 | CTBU5159267 | CCR007041 |
| CTWM1009772 | CTBU5159266 | CTBU5159268 | CTBU5002990 |
| CTWM1009747 | CTBU5159263 | CTBU5159264 | CTBU5164534 |
| CTWM1008557 | CTBU5159261 | CTBU5159258 | CTWM1008545 |
| CTWM1008531 | CTBU5159260 | CTBU5159257 | CTWM1008530 |
| CCR005642 | CTBU5159256 | CTBU5159255 | CCR012009 |
| CTWM1008514 | CTBU5159253 | CTBU5159250 | CTBU5003701 |
| CCR021372 | CTBU5159249 | CTBU5159251 | CTBU5156736 |
| CTWM1008481 | CTBU5159242 | CTBU5159244 | CTBU5002358 |
| CCR006918 | CTBU5159238 | CTBU5159236 | CTWM1008463 |
| CTWM1008462 | CTBU5159232 | CTBU5159233 | CTWM1008446 |
| CTWM1008445 | CTBU5159230 | CTBU5159225 | CCR025645 |
| CCR020156 | CTBU5159228 | CTBU5159229 | CTWM1008411 |
| CTWM1008407 | CTBU5159224 | CTBU5159222 | CTWM1008404 |
| CCR023561 | CTBU5159220 | CTBU5159219 | CTWM1007545 |
| CCR012602 | CTBU5159217 | CTBU5159216 | CTWM1007506 |

| | | | |
|---|---|---|---|
| CTWM1007505 | CTBU5159214 | CTBU5159215 | CTWM1007484 |
| CTBU5159744 | CTBU5159210 | CTBU5159210 | CCR029451 |
| CTWM1007479 | CTBU5159208 | CTBU5159207 | CTWM1007473 |
| CCR023087 | CTBU5159206 | CTBU5159203 | CTWM1007397 |
| CCR005841 | CTBU5159204 | CTBU5159202 | CTWM1007393 |
| CCR009790 | CTBU5159201 | CTBU5159197 | CTWM1007373 |
| CTBU5004554 | CTBU5159198 | CTBU5159199 | CTWM1007366 |
| CTBU5156606 | CTBU5159196 | CTBU5159194 | CCR013983 |
| CTBU5007807 | CTBU5159192 | CTBU5159190 | GRPP1421 |
| CCR020106 | CTBU5159189 | CTBU5159187 | CTWM1007340 |
| CTBU5164303 | CTBU5159186 | CTBU5159185 | CTWM1007326 |
| CTBU5004106 | CTBU5159183 | CTBU5159184 | CTBU5000862 |
| CCR017996 | CTBU5159182 | CTBU5159180 | CTWM1007296 |
| CTWM1007290 | CTBU5159179 | CTBU5159177 | CCR023643 |
| CTBU5004058 | CTBU5159176 | CTBU5159172 | CCR005672 |
| CTBU5007778 | CTBU5159173 | CTBU5159169 | CTBU5164140 |
| CTWM1007276 | CTBU5159170 | CTBU5159168 | CTBU5155593 |
| CTWM1007269 | CTBU5159167 | CTBU5159165 | CTWM1007262 |
| CTWM1007257 | CTBU5159166 | CTBU5159163 | CTWM1007224 |
| CTBU5163321 | CTBU5159162 | CTBU5159161 | CCR020672 |
| CTBU5000326 | CTBU5159159 | CTBU5159158 | CCR014249 |
| CCR000902 | CTBU5159156 | CTBU5159155 | CTBU5002371 |
| CTWM1007140 | CTBU5159153 | CTBU5159151 | CTWM1007139 |
| CCR005571 | CTBU5159152 | CTBU5159149 | CTWM1007113 |
| CTWM1007105 | CTBU5159148 | CTBU5159147 | CTWM1007073 |
| CCR024110 | CTBU5159146 | CTBU5159145 | CTWM1007023 |
| CCR015072 | CTBU5159141 | CTBU5159140 | CCR015901 |
| CTWM1006993 | CTBU5159138 | CTBU5159137 | CTBU5002526 |
| CTBU5162502 | CTBU5159136 | CTBU5159134 | CCR017595 |
| CTWM1006950 | CTBU5159133 | CTBU5159130 | CCR006447 |
| CCR005643 | CTBU5159129 | CTBU5159127 | CTWM1006926 |
| CCR011687 | CTBU5159125 | CTBU5159126 | CTBU5002870 |
| CTBU5159892 | CTBU5159124 | CTBU5159123 | CTBU5155410 |
| CTBU5002715 | CTBU5159121 | CTBU5159120 | CCR025412 |
| CTWM1006892 | CTBU5159119 | CTBU5159118 | CTWM1006887 |
| CTBU5002361 | CTBU5159117 | CTBU5159116 | CTWM1006878 |
| CCR010652 | CTBU5159112 | CTBU5159113 | CTBU5004873 |
| CCR012992 | CTBU5159111 | CTBU5159110 | CTWM1006854 |
| CTWM1006850 | CTBU5159108 | CTBU5159109 | CCR006632 |
| CTBU5002838 | CTBU5159107 | CTBU5159105 | CTWM1006835 |
| CTWM1006816 | CTBU5159103 | CTBU5159101 | CTBU5155462 |
| CTWM1006771 | CTBU5159099 | CTBU5159100 | CTWM1006770 |
| CTBU5002785 | CTBU5159096 | CTBU5159097 | CTWM1006763 |
| CCR015561 | CTBU5159093 | CTBU5159091 | CTBU5156482 |

| | | | |
|---|---|---|---|
| CTWM1006727 | CTBU5159089 | CTBU5159088 | CTBU5005138 |
| CTWM1006705 | CTBU5159087 | CTBU5159083 | CTWM1006678 |
| CTWM1006677 | CTBU5159084 | CTBU5159081 | CTWM1006675 |
| CCR001002 | CTBU5159080 | CTBU5159079 | CTBU5157859 |
| CCR013478 | CTBU5159078 | CTBU5159076 | CTWM1006652 |
| CTBU5000335 | CTBU5159074 | CTBU5159072 | CTBU5163467 |
| CTBU5157612 | CTBU5159073 | CTBU5159071 | CTWM1006584 |
| CCR010098 | CTBU5159069 | CTBU5159070 | CTBU5156333 |
| CCR012653 | CTBU5159068 | CTBU5159067 | CTWM1006567 |
| CTWM1006547 | CTBU5159065 | CTBU5159066 | CTWM1006526 |
| CTWM1006514 | CTBU5159064 | CTBU5159063 | CTWM1006507 |
| CCR006925 | CTBU5159061 | CTBU5159059 | CCR009732 |
| CTBU5157995 | CTBU5159057 | CTBU5159054 | CTWM1006439 |
| CTWM1006438 | CTBU5159052 | CTBU5159051 | CCR008595 |
| CTWM1006414 | CTBU5159050 | CTBU5159048 | CTWM1006374 |
| CTWM1006365 | CTBU5159047 | CTBU5159046 | CTWM1006346 |
| CCR008524 | CTBU5159045 | CTBU5159044 | CTBU5057095 |
| CCR030462 | CTBU5159043 | CTBU5159042 | CTWM1006315 |
| CTWM1006298 | CTBU5159038 | CTBU5159034 | CTBU5005031 |
| CCR000561 | CTBU5159032 | CTBU5159031 | CCR005709 |
| CTWM1006270 | CTBU5159028 | CTBU5159029 | CCR218116 |
| CTBU5159075 | CTBU5159024 | CTBU5159025 | CTWM1006240 |
| CTWM1006223 | CTBU5159026 | CTBU5159022 | CTWM1006218 |
| CTWM1006210 | CTBU5159019 | CTBU5159016 | CCR022350 |
| CTWM1006206 | CTBU5159015 | CTBU5159014 | CTWM1006203 |
| CTWM1006197 | CTBU5159012 | CTBU5159008 | CTWM1006194 |
| CTWM1006187 | CTBU5159010 | CTBU5159011 | CTWM1006185 |
| CTBU5004177 | CTBU5159007 | CTBU5159006 | CTBU5155697 |
| CTWM1006159 | CTBU5159003 | CTBU5159004 | CTBU5004082 |
| CTWM1006150 | CTBU5159005 | CTBU5159001 | CTBU5157760 |
| CCR022899 | CTBU5159002 | CTBU5159000 | CTBU5155899 |
| CTWM1006134 | CTBU5158999 | CTBU5158997 | CTWM1006116 |
| CCR008460 | CTBU5158996 | CTBU5158991 | CTBU5164460 |
| CTWM1006100 | CTBU5158992 | CTBU5158993 | CTBU5004939 |
| CCR012010 | CTBU5158994 | CTBU5158989 | CTBU5005292 |
| CCR001147 | CTBU5158988 | CTBU5158986 | CTWM1006081 |
| CTWM1006065 | CTBU5158982 | CTBU5158981 | CTWM1006062 |
| CTWM1006049 | CTBU5158979 | CTBU5158976 | CTWM1004602 |
| CTWM1004594 | CTBU5158977 | CTBU5158974 | CTBU5157964 |
| CCR014730 | CTBU5158971 | CTBU5158969 | CTWM1004580 |
| CTBU5001690 | CTBU5158964 | CTBU5158966 | CCR012528 |
| CTWM1004546 | CTBU5158962 | CTBU5158961 | CTWM1004538 |
| CCR019577 | CTBU5158960 | CTBU5158958 | CTWM1004503 |
| CCR006276 | CTBU5158957 | CTBU5158956 | CTBU5003147 |

| | | | |
|---|---|---|---|
| CCR000651 | CTBU5158954 | CTBU5158953 | CTWM1004412 |
| CTWM1004406 | CTBU5158951 | CTBU5158952 | CCR001043 |
| CTWM1004381 | CTBU5158945 | CTBU5158943 | CTWM1004349 |
| CTBU5004818 | CTBU5158944 | CTBU5158942 | CTWM1004332 |
| CTWM1004329 | CTBU5158941 | CTBU5158940 | CTBU5003540 |
| CTWM1002987 | CTBU5158938 | CTBU5158936 | CTWM1002956 |
| CCR008793 | CTBU5158933 | CTBU5158934 | CTBU5162987 |
| CTWM1002933 | CTBU5158930 | CTBU5158927 | CTBU5005510 |
| CTWM1002928 | CTBU5158926 | CTBU5158924 | CCR019471 |
| CTWM1002904 | CTBU5158925 | CTBU5158923 | CTWM1002897 |
| CCR011997 | CTBU5158922 | CTBU5158921 | CTWM1002854 |
| CTWM1002852 | CTBU5158920 | CTBU5158919 | CTWM1002842 |
| CTWM1002826 | CTBU5158918 | CTBU5158917 | CTBU5005445 |
| CTBU5156503 | CTBU5158916 | CTBU5158915 | CTWM1002803 |
| CTBU5004354 | CTBU5158914 | CTBU5158913 | CTWM1002799 |
| CTBU5159618 | CTBU5158911 | CTBU5158912 | CTBU5004052 |
| CTWM1002383 | CTBU5158908 | CTBU5158909 | CCR008056 |
| CTBU5005240 | CTBU5158910 | CTBU5158907 | CCR217267 |
| CTWM1002361 | CTBU5158906 | CTBU5158905 | CTWM1002344 |
| CTWM1002340 | CTBU5158903 | CTBU5158902 | CTWM1002339 |
| CTWM1002331 | CTBU5158900 | CTBU5158899 | CTBU5004745 |
| CCR008318 | CTBU5158895 | CTBU5158894 | CCR001303 |
| CTWM1002282 | CTBU5158893 | CTBU5158892 | CTWM1002280 |
| CTWM1002279 | CTBU5158891 | CTBU5158888 | CTWM1002269 |
| CTWM1002257 | CTBU5158890 | CTBU5158887 | CTBU5157276 |
| CTWM1002250 | CTBU5158886 | CTBU5158885 | CCR014280 |
| CTWM1002240 | CTBU5158884 | CTBU5158883 | CTBU5161842 |
| CCR001037 | CTBU5158882 | CTBU5158881 | CTBU5003388 |
| CTBU5161962 | CTBU5158879 | CTBU5158875 | CCR019901 |
| CCR001231 | CTBU5158873 | CTBU5158871 | CTWM1002160 |
| CCR218559 | CTBU5158872 | CTBU5158869 | CTBU5163868 |
| CCR006681 | CTBU5158868 | CTBU5158866 | CTWM1002123 |
| CTWM1002116 | CTBU5158867 | CTBU5158865 | CCR005768 |
| CTWM1002107 | CTBU5158864 | CTBU5158862 | CCR019645 |
| CTWM1002086 | CTBU5158859 | CTBU5158856 | CCR217275 |
| CCR007340 | CTBU5158855 | CTBU5158854 | CCR006311 |
| CTWM1002043 | CTBU5158851 | CTBU5158849 | CTBU5002581 |
| CTWM1002026 | CTBU5158848 | CTBU5158847 | CTBU5000281 |
| CCR012639 | CTBU5158844 | CTBU5158842 | CTWM1001991 |
| CTWM1001980 | CTBU5158841 | CTBU5158839 | CCR001009 |
| CTBU5004033 | CTBU5158837 | CTBU5158836 | CTBU5156413 |
| CTWM1001961 | CTBU5158834 | CTBU5158833 | CCR005594 |
| CCR191640 | CTBU5158831 | CTBU5158830 | CCR030104 |
| CTWM1001941 | CTBU5158829 | CTBU5158828 | CCR022906 |

| | | | |
|---|---|---|---|
| CTWM1001935 | CTBU5158826 | CTBU5158827 | CTBU5162121 |
| CTWM1001921 | CTBU5158825 | CTBU5158823 | CCR006722 |
| CTBU5156472 | CTBU5158821 | CTBU5158822 | CTWM1001190 |
| CTBU5162404 | CTBU5158820 | CTBU5158818 | CCR013135 |
| CTWM1001186 | CTBU5158816 | CTBU5158815 | CCR001168 |
| CTBU5003389 | CTBU5158814 | CTBU5158813 | CTWM1001171 |
| CTWM1001169 | CTBU5158812 | CTBU5158811 | CTBU5003189 |
| CCR027415 | CTBU5158810 | CTBU5158807 | CTWM1001145 |
| CTBU5004477 | CTBU5158808 | CTBU5158805 | CCR006501 |
| CTWM1001131 | CTBU5158803 | CTBU5158802 | CTWM1001123 |
| CCR015490 | CTBU5158801 | CTBU5158799 | CTWM1001108 |
| CTWM1001070 | CTBU5158795 | CTBU5158790 | CCR009423 |
| CTWM1001039 | CTBU5158789 | CTBU5158788 | CTWM1001030 |
| CTWM1000976 | CTBU5158787 | CTBU5158786 | CTWM1000974 |
| CTBU5155171 | CTBU5158785 | CTBU5158784 | CTWM1000935 |
| CTWM1000928 | CTBU5158782 | CTBU5158783 | CTBU5001943 |
| CTWM1000919 | CTBU5158780 | CTBU5158779 | CTWM1000915 |
| CTBU5001674 | CTBU5158778 | CTBU5158777 | CTWM1000904 |
| CTBU5163986 | CTBU5158776 | CTBU5158775 | CTWM1000882 |
| CTBU5159281 | CTBU5158774 | CTBU5158772 | CTWM1000865 |
| CCR024610 | CTBU5158771 | CTBU5158770 | CTBU5003450 |
| CTWM1000850 | CTBU5158769 | CTBU5158768 | CCR006237 |
| CCR018483 | CTBU5158767 | CTBU5158766 | CTBU5164514 |
| CTWM1000820 | CTBU5158763 | CTBU5158762 | CTWM1000811 |
| CTWM1000810 | CTBU5158761 | CTBU5158759 | CTWM1000808 |
| CTBU5157555 | CTBU5158760 | CTBU5158758 | CTWM1000792 |
| CTWM1000787 | CTBU5158756 | CTBU5158757 | CTWM1000781 |
| CTBU5005436 | CTBU5158755 | CTBU5158753 | CTWM1000761 |
| CTWM1000755 | CTBU5158752 | CTBU5158751 | CTBU5157374 |
| CTWM1000740 | CTBU5158748 | CTBU5158744 | CTWM1000733 |
| CTWM1000727 | CTBU5158745 | CTBU5158743 | CCR001317 |
| CTWM1000716 | CTBU5158740 | CTBU5158735 | CTWM1000714 |
| CCR016067 | CTBU5158733 | CTBU5158734 | CTBU5001809 |
| CTBU5005217 | CTBU5158731 | CTBU5158730 | CTWM1000698 |
| CTBU5002247 | CTBU5158728 | CTBU5158727 | CTBU5162570 |
| CCR217800 | CTBU5158725 | CTBU5158726 | CTBU5003009 |
| CCR014846 | CTBU5158724 | CTBU5158720 | CTWM1000660 |
| CTWM1000658 | CTBU5158718 | CTBU5158717 | CTBU5158034 |
| CTBU5008125 | CTBU5158714 | CTBU5158712 | CTBU5155223 |
| CTWM1000628 | CTBU5158713 | CTBU5158708 | CTWM1000623 |
| CTWM1000604 | CTBU5158707 | CTBU5158705 | CTWM1000598 |
| CTBU5163888 | CTBU5158703 | CTBU5158701 | CTBU5005295 |
| CTWM1000590 | CTBU5158699 | CTBU5158698 | CTWM1000585 |
| CCR011829 | CTBU5158697 | CTBU5158695 | CTWM1000576 |

| | | | |
|---|---|---|---|
| CCR024028 | CTBU5158696 | CTBU5158694 | CCR007482 |
| CTWM1000545 | CTBU5158693 | CTBU5158690 | CTBU5159624 |
| CCR022002 | CTBU5158691 | CTBU5158689 | CTBU5002304 |
| CTWM1000519 | CTBU5158688 | CTBU5158686 | CTWM1000479 |
| CTWM1000466 | CTBU5158684 | CTBU5158682 | CCR026062 |
| CTWM1000458 | CTBU5158681 | CTBU5158679 | CTWM1000457 |
| CTWM1000454 | CTBU5158678 | CTBU5158677 | CTBU5005592 |
| CTWM1000449 | CTBU5158676 | CTBU5158675 | CCR007283 |
| CTBU5163142 | CTBU5158673 | CTBU5158672 | CTWM1000421 |
| CTWM1000418 | CTBU5158671 | CTBU5158670 | CTBU5002008 |
| CTBU5003749 | CTBU5158667 | CTBU5158668 | CTBU5004179 |
| CTBU5163313 | CTBU5158666 | CTBU5158665 | CTWM1000362 |
| CCR009260 | CTBU5158663 | CTBU5158661 | CTWM1000355 |
| CTWM1000351 | CTBU5158659 | CTBU5158660 | CTWM1000345 |
| CTWM1000322 | CTBU5158657 | CTBU5158658 | CTWM1000321 |
| CTWM1000314 | CTBU5158655 | CTBU5158653 | CTWM1000312 |
| CTBU5004881 | CTBU5158651 | CTBU5158650 | CTWM1000282 |
| CTWM1000272 | CTBU5158647 | CTBU5158643 | GRPP1375 |
| CTWM1000267 | CTBU5158641 | CTBU5158640 | CTBU5163078 |
| CTWM1000259 | CTBU5158638 | CTBU5158637 | CTWM1000254 |
| CCR009858 | CTBU5158635 | CTBU5158634 | CTWM1000235 |
| CTWM1000216 | CTBU5158632 | CTBU5158631 | CTWM1000213 |
| CTBU5157478 | CTBU5158629 | CTBU5158628 | CTWM1000209 |
| CTWM1000199 | CTBU5158626 | CTBU5158625 | CCR000953 |
| CTBU5002443 | CTBU5158624 | CTBU5158623 | CTWM1000177 |
| CCR213302 | CTBU5158622 | CTBU5158619 | CTWM1000167 |
| CTBU5164139 | CTBU5158620 | CTBU5158616 | CTVU1020651 |
| CTVU1020592 | CTBU5158617 | CTBU5158614 | CTVU1020569 |
| CTVU1020551 | CTBU5158613 | CTBU5158612 | CTBU5003621 |
| CTVU1020538 | CTBU5158611 | CTBU5158610 | CTVU1020521 |
| CTVU1020518 | CTBU5158609 | CTBU5158607 | CTVU1020514 |
| CTVU1020503 | CTBU5158605 | CTBU5158606 | CTVU1020497 |
| CTVU1020486 | CTBU5158603 | CTBU5158604 | CTVU1020478 |
| CTVU1020470 | CTBU5158602 | CTBU5158600 | CTVU1020469 |
| CTVU1020457 | CTBU5158601 | CTBU5158597 | CTVU1020456 |
| CTVU1020436 | CTBU5158598 | CTBU5158593 | CTBU5002302 |
| CTVU1020412 | CTBU5158592 | CTBU5158591 | CTVU1020349 |
| CTVU1020337 | CTBU5158590 | CTBU5158589 | CTBU5000068 |
| CTVU1020319 | CTBU5158588 | CTBU5158586 | CTVU1020311 |
| CTVU1020296 | CTBU5158584 | CTBU5158582 | CTVU1020294 |
| CTBU5002081 | CTBU5158581 | CTBU5158580 | CTBU5002104 |
| CTVU1020258 | CTBU5158579 | CTBU5158577 | CTVU1020227 |
| CTBU5001984 | CTBU5158576 | CTBU5158575 | CTVU1020208 |
| CTBU5003124 | CTBU5158573 | CTBU5158572 | CTVU1020144 |

| | | | |
|---|---|---|---|
| CCR030071 | CTBU5158571 | CTBU5158570 | CTBU5156723 |
| CTVU1020049 | CTBU5158568 | CTBU5158569 | CTVU1020032 |
| CTVU1019944 | CTBU5158567 | CTBU5158566 | CTVU1019943 |
| CTVU1019881 | CTBU5158565 | CTBU5158564 | CTVU1019879 |
| CTVU1019878 | CTBU5158562 | CTBU5158563 | CTVU1019835 |
| CTVU1019834 | CTBU5158561 | CTBU5158560 | CTVU1019830 |
| CTVU1019827 | CTBU5158559 | CTBU5158557 | CTVU1019821 |
| CTVU1019819 | CTBU5158556 | CTBU5158555 | CTVU1019793 |
| CCR020906 | CTBU5158554 | CTBU5158552 | CTVU1019788 |
| CTVU1019766 | CTBU5158553 | CTBU5158551 | CTVU1019754 |
| CTVU1019749 | CTBU5158548 | CTBU5158547 | CTBU5156483 |
| CTVU1019713 | CTBU5158546 | CTBU5158545 | CTVU1019710 |
| CTVU1019691 | CTBU5158543 | CTBU5158542 | CTVU1019689 |
| CTVU1019672 | CTBU5158541 | CTBU5158540 | CTBU5001664 |
| CTVU1019652 | CTBU5158539 | CTBU5158538 | CTVU1019643 |
| CCR009964 | CTBU5158536 | CTBU5158533 | CTVU1019576 |
| CTVU1019495 | CTBU5158532 | CTBU5158531 | CTVU1019454 |
| CTVU1019441 | CTBU5158528 | CTBU5158526 | CTVU1019362 |
| CCR015307 | CTBU5158524 | CTBU5158522 | CTVU1019353 |
| CTVU1019313 | CTBU5158521 | CTBU5158520 | CTVU1019298 |
| CTVU1019297 | CTBU5158519 | CTBU5158517 | CTVU1019296 |
| CTVU1019285 | CTBU5158516 | CTBU5158515 | CTVU1019280 |
| CTBU5002517 | CTBU5158514 | CTBU5158513 | CTVU1019253 |
| CTVU1019177 | CTBU5158512 | CTBU5158508 | CTBU5002130 |
| CTVU1019073 | CTBU5158507 | CTBU5158506 | CTVU1019062 |
| CTVU1019019 | CTBU5158504 | CTBU5158505 | CTVU1019013 |
| CTVU1018967 | CTBU5158502 | CTBU5158498 | CCR007668 |
| CTVU1018910 | CTBU5158497 | CTBU5158496 | CTVU1018887 |
| GRPP1327 | CTBU5158495 | CTBU5158494 | CCR012717 |
| CTVU1018836 | CTBU5158493 | CTBU5158491 | CTBU5001561 |
| CTVU1018818 | CTBU5158490 | CTBU5158489 | CTVU1018795 |
| CTVU1018772 | CTBU5158488 | CTBU5158487 | CTVU1018757 |
| CTVU1018728 | CTBU5158483 | CTBU5158482 | CTVU1018707 |
| CTVU1018705 | CTBU5158481 | CTBU5158480 | CTVU1018686 |
| CTBU5155498 | CTBU5158479 | CTBU5158477 | CTVU1018638 |
| CTBU5002160 | CTBU5158475 | CTBU5158473 | CTVU1018558 |
| CTBU5004901 | CTBU5158472 | CTBU5158471 | CTVU1018523 |
| CTVU1018517 | CTBU5158470 | CTBU5158467 | CCR025035 |
| CTVU1018477 | CTBU5158466 | CTBU5158465 | CTVU1018449 |
| CTVU1018446 | CTBU5158464 | CTBU5158462 | CTBU5002089 |
| CTBU5162618 | CTBU5158463 | CTBU5158461 | CTVU1018411 |
| CTVU1018403 | CTBU5158458 | CTBU5158457 | CTVU1018401 |
| CTVU1018397 | CTBU5158456 | CTBU5158455 | CTVU1018379 |
| CTVU1018333 | CTBU5158454 | CTBU5158453 | CTVU1018327 |

| | | | |
|---|---|---|---|
| CTBU5156641 | CTBU5158452 | CTBU5158449 | CTVU1018314 |
| CTVU1018305 | CTBU5158450 | CTBU5158445 | CTVU1018277 |
| CTVU1018266 | CTBU5158440 | CTBU5158438 | CTVU1018243 |
| CTVU1018233 | CTBU5158437 | CTBU5158436 | CTVU1018222 |
| CTBU5159241 | CTBU5158434 | CTBU5158432 | CTVU1018174 |
| CTVU1018173 | CTBU5158431 | CTBU5158430 | CTVU1018172 |
| CTVU1018165 | CTBU5158425 | CTBU5158423 | CTVU1018153 |
| CTVU1018147 | CTBU5158422 | CTBU5158421 | CCR027130 |
| CTVU1018136 | CTBU5158420 | CTBU5158418 | CTBU5156334 |
| CTBU5157379 | CTBU5158417 | CTBU5158416 | CTVU1018114 |
| CTVU1018104 | CTBU5158415 | CTBU5158414 | CTVU1018054 |
| CTBU5155615 | CTBU5158413 | CTBU5158411 | CTVU1018029 |
| CTVU1017964 | CTBU5158410 | CTBU5158409 | CTVU1017956 |
| CTVU1017950 | CTBU5158408 | CTBU5158407 | CTVU1017946 |
| CTVU1017931 | CTBU5158406 | CTBU5158405 | CTVU1017928 |
| CTVU1017922 | CTBU5158403 | CTBU5158401 | CTVU1017892 |
| CTVU1017849 | CTBU5158400 | CTBU5158399 | CTVU1017820 |
| CTVU1017814 | CTBU5158398 | CTBU5158397 | CTVU1017806 |
| CTVU1017788 | CTBU5158396 | CTBU5158395 | CTVU1017760 |
| CTVU1017751 | CTBU5158394 | CTBU5158391 | CTVU1017732 |
| CTVU1017690 | CTBU5158390 | CTBU5158387 | CTVU1017659 |
| CTVU1017640 | CTBU5158386 | CTBU5158385 | CTVU1017640 |
| CTVU1017578 | CTBU5158384 | CTBU5158383 | CTVU1017526 |
| CTVU1017503 | CTBU5158381 | CTBU5158379 | CTVU1017502 |
| CTVU1017463 | CTBU5158378 | CTBU5158376 | CTVU1017461 |
| CTVU1017455 | CTBU5158374 | CTBU5158373 | CTVU1017444 |
| CTVU1017437 | CTBU5158371 | CTBU5158369 | CTVU1017410 |
| CTBU5001755 | CTBU5158367 | CTBU5158365 | CTVU1017379 |
| CTBU5156958 | CTBU5158366 | CTBU5158364 | CTVU1017322 |
| CTBU5001741 | CTBU5158363 | CTBU5158360 | CTBU5002075 |
| CTVU1017285 | CTBU5158359 | CTBU5158358 | CTVU1017267 |
| CTVU1017254 | CTBU5158355 | CTBU5158354 | CCR015498 |
| CTVU1017159 | CTBU5158353 | CTBU5158352 | CTVU1017135 |
| CTVU1017098 | CTBU5158351 | CTBU5158350 | CTVU1017096 |
| CTVU1017084 | CTBU5158348 | CTBU5158346 | CTVU1017078 |
| CTBU5159552 | CTBU5158344 | CTBU5158343 | CCR019145 |
| CTVU1016989 | CTBU5158340 | CTBU5158337 | CTVU1016977 |
| CTVU1016943 | CTBU5158333 | CTBU5158332 | CCR020162 |
| CTVU1016935 | CTBU5158331 | CTBU5158330 | CTVU1016931 |
| CTVU1016909 | CTBU5158329 | CTBU5158328 | CTBU5001646 |
| CTVU1016891 | CTBU5158327 | CTBU5158322 | CTVU1016887 |
| CTVU1016873 | CTBU5158323 | CTBU5158321 | CTVU1016859 |
| CTVU1016815 | CTBU5158319 | CTBU5158315 | GRPP1053 |
| CTBU5003470 | CTBU5158314 | CTBU5158312 | CTVU1016768 |

| | | | |
|---|---|---|---|
| CTBU5000102 | CTBU5158310 | CTBU5158308 | CTVU1016742 |
| CTVU1016725 | CTBU5158307 | CTBU5158306 | CTBU5001167 |
| CTVU1016712 | CTBU5158304 | CTBU5158305 | CTVU1016685 |
| CTVU1016669 | CTBU5158302 | CTBU5158301 | CTVU1016649 |
| CTVU1016564 | CTBU5158299 | CTBU5158298 | CTVU1013177 |
| CTVU1013172 | CTBU5158297 | CTBU5158296 | CTVU1013162 |
| CTVU1013124 | CTBU5158295 | CTBU5158293 | CTVU1013121 |
| CTVU1013105 | CTBU5158292 | CTBU5158289 | CTVU1013101 |
| CTVU1013098 | CTBU5158290 | CTBU5158285 | CTVU1013049 |
| CTVU1013048 | CTBU5158286 | CTBU5158284 | CTVU1013041 |
| CTVU1013004 | CTBU5158283 | CTBU5158282 | CTVU1012989 |
| CTBU5002560 | CTBU5158279 | CTBU5158278 | CTVU1012922 |
| CTVU1012918 | CTBU5158275 | CTBU5158274 | CTVU1012911 |
| CTVU1012884 | CTBU5158270 | CTBU5158271 | CTVU1012880 |
| CTVU1012879 | CTBU5158269 | CTBU5158265 | CTVU1012871 |
| CTVU1012854 | CTBU5158263 | CTBU5158262 | CTVU1012802 |
| CTVU1012799 | CTBU5158259 | CTBU5158256 | CTVU1012782 |
| CTVU1012766 | CTBU5158254 | CTBU5158253 | CTBU5000038 |
| CTBU5162124 | CTBU5158252 | CTBU5158251 | CTVU1012730 |
| CTVU1012720 | CTBU5158250 | CTBU5158249 | CTVU1012715 |
| CTVU1012697 | CTBU5158248 | CTBU5158245 | CTBU5157026 |
| CTVU1012691 | CTBU5158244 | CTBU5158242 | CTBU5156277 |
| CTVU1012680 | CTBU5158241 | CTBU5158240 | CTVU1012659 |
| CTVU1012631 | CTBU5158239 | CTBU5158238 | CTVU1012627 |
| CTBU5003881 | CTBU5158237 | CTBU5158236 | CTVU1012523 |
| CTVU1012498 | CTBU5158234 | CTBU5158233 | CTBU5000202 |
| CTVU1012448 | CTBU5158229 | CTBU5158227 | CTVU1012431 |
| CTVU1012422 | CTBU5158226 | CTBU5158225 | CTVU1012410 |
| CTVU1012381 | CTBU5158223 | CTBU5158222 | CTVU1012329 |
| CTBU5004512 | CTBU5158221 | CTBU5158220 | CTVU1012282 |
| CTVU1012258 | CTBU5158215 | CTBU5158214 | CTVU1012246 |
| CTBU5159906 | CTBU5158213 | CTBU5158212 | CTBU5163168 |
| CTVU1012142 | CTBU5158206 | CTBU5158205 | CTBU5000395 |
| CTVU1012116 | CTBU5158202 | CTBU5158201 | CTBU5002741 |
| CTVU1012084 | CTBU5158200 | CTBU5158199 | CTBU5005016 |
| CTVU1012047 | CTBU5158198 | CTBU5158196 | CTVU1012039 |
| CTVU1012035 | CTBU5158195 | CTBU5158194 | CTVU1012032 |
| CTVU1012004 | CTBU5158193 | CTBU5158191 | CTBU5006049 |
| CTVU1011963 | CTBU5158189 | CTBU5158190 | CTBU5000436 |
| CTVU1011944 | CTBU5158187 | CTBU5158186 | CTVU1011943 |
| CTVU1011915 | CTBU5158185 | CTBU5158184 | CTVU1011876 |
| CTVU1011872 | CTBU5158183 | CTBU5158182 | CTVU1011842 |
| CCR017010 | CTBU5158180 | CTBU5158178 | CTVU1011823 |
| CTVU1011806 | CTBU5158177 | CTBU5158175 | CTVU1011797 |

| | | | |
|---|---|---|---|
| CTVU1011795 | CTBU5158174 | CTBU5158172 | CTVU1011707 |
| GRPP1353 | CTBU5158173 | CTBU5158169 | CTVU1011618 |
| CTVU1011607 | CTBU5158168 | CTBU5158167 | CTVU1011605 |
| CTVU1011565 | CTBU5158164 | CTBU5158163 | CTVU1011561 |
| CTVU1011560 | CTBU5158161 | CTBU5158160 | CTVU1011489 |
| CTVU1011488 | CTBU5158158 | CTBU5158157 | CTVU1011462 |
| CTVU1011453 | CTBU5158155 | CTBU5158154 | CTVU1011448 |
| CCR018364 | CTBU5158153 | CTBU5158152 | CTVU1011389 |
| CTVU1011372 | CTBU5158151 | CTBU5158150 | GRPP1415 |
| CTVU1011318 | CTBU5158147 | CTBU5158146 | CTVU1011274 |
| CTBU5003306 | CTBU5158145 | CTBU5158144 | CTVU1011234 |
| CTVU1011150 | CTBU5158143 | CTBU5158141 | CCR216694 |
| CTVU1011123 | CTBU5158140 | CTBU5158139 | CTVU1011063 |
| CTVU1011045 | CTBU5158137 | CTBU5158136 | CTVU1011028 |
| CTBU5161971 | CTBU5158135 | CTBU5158133 | CTVU1010936 |
| CTVU1010935 | CTBU5158134 | CTBU5158130 | CTVU1010931 |
| CTVU1010928 | CTBU5158129 | CTBU5158128 | CTVU1010918 |
| CTVU1010903 | CTBU5158127 | CTBU5158125 | CTVU1010879 |
| CTVU1010873 | CTBU5158124 | CTBU5158123 | CTVU1010828 |
| CTVU1010778 | CTBU5158121 | CTBU5158122 | CTVU1010760 |
| CTVU1010756 | CTBU5158120 | CTBU5158119 | CTVU1010750 |
| CTVU1010733 | CTBU5158117 | CTBU5158115 | CTVU1010718 |
| CTVU1010693 | CTBU5158114 | CTBU5158113 | CTVU1010681 |
| CTVU1010664 | CTBU5158111 | CTBU5158110 | CTVU1010627 |
| CCR024247 | CTBU5158109 | CTBU5158107 | CTVU1010559 |
| CTVU1010553 | CTBU5158106 | CTBU5158104 | CTVU1010534 |
| CTVU1010532 | CTBU5158102 | CTBU5158103 | CTVU1010531 |
| CTVU1010520 | CTBU5158101 | CTBU5158100 | CTVU1010519 |
| CTVU1010509 | CTBU5158098 | CTBU5158097 | CTVU1010504 |
| CTBU5002356 | CTBU5158096 | CTBU5158095 | CTBU5000255 |
| CTBU5163416 | CTBU5158093 | CTBU5158094 | CTVU1010437 |
| CTVU1010431 | CTBU5158092 | CTBU5158089 | CCR016016 |
| CTVU1010379 | CTBU5158088 | CTBU5158087 | CTVU1010377 |
| CTVU1010370 | CTBU5158086 | CTBU5158083 | CTVU1010352 |
| CTBU5000154 | CTBU5158082 | CTBU5158081 | CTVU1010325 |
| CTBU5159009 | CTBU5158080 | CTBU5158079 | CTVU1010202 |
| CTBU5003935 | CTBU5158078 | CTBU5158076 | CTVU1010157 |
| CTVU1010119 | CTBU5158075 | CTBU5158074 | CTVU1010106 |
| CTVU1010103 | CTBU5158072 | CTBU5158070 | CTVU1010101 |
| CTVU1010100 | CTBU5158069 | CTBU5158068 | CTVU1010097 |
| CTVU1010008 | CTBU5158067 | CTBU5158065 | CTVU1010006 |
| CTVU1009980 | CTBU5158063 | CTBU5158064 | CTVU1009971 |
| CTVU1009967 | CTBU5158062 | CTBU5158060 | CTVU1009944 |
| CTVU1009920 | CTBU5158057 | CTBU5158056 | CTVU1009902 |

| | | | |
|---|---|---|---|
| CTBU5156261 | CTBU5158054 | CTBU5158052 | CTVU1009876 |
| CTVU1009872 | CTBU5158051 | CTBU5158050 | CTVU1009864 |
| CTVU1009831 | CTBU5158049 | CTBU5158048 | CTVU1009828 |
| CTVU1009816 | CTBU5158047 | CTBU5158045 | CTVU1009797 |
| CTVU1009793 | CTBU5158046 | CTBU5158043 | CTVU1009788 |
| CTVU1009787 | CTBU5158039 | CTBU5158037 | CTVU1009771 |
| CTVU1009743 | CTBU5158032 | CTBU5158030 | CCR005797 |
| CTVU1009689 | CTBU5158029 | CTBU5158026 | CTVU1009652 |
| CTVU1009648 | CTBU5158025 | CTBU5158023 | CTVU1009637 |
| CCR020767 | CTBU5158019 | CTBU5158017 | CTVU1009622 |
| CTVU1009611 | CTBU5158016 | CTBU5158015 | CTVU1009608 |
| CTVU1009606 | CTBU5158014 | CTBU5158011 | CCR015937 |
| CTBU5000583 | CTBU5158008 | CTBU5158005 | CTVU1009576 |
| CTVU1009575 | CTBU5158004 | CTBU5158003 | CTVU1009573 |
| CTVU1009559 | CTBU5158002 | CTBU5158001 | CTVU1009558 |
| CTVU1009554 | CTBU5157999 | CTBU5157997 | CTVU1009539 |
| CTBU5157306 | CTBU5157996 | CTBU5157994 | CTVU1009527 |
| CTVU1009520 | CTBU5157993 | CTBU5157992 | CTVU1009505 |
| CTBU5000175 | CTBU5157991 | CTBU5157990 | CTVU1009491 |
| CTVU1009490 | CTBU5157989 | CTBU5157988 | CTVU1009483 |
| CTVU1009480 | CTBU5157987 | CTBU5157986 | CTVU1009477 |
| CTVU1009455 | CTBU5157984 | CTBU5157980 | CTVU1009437 |
| CTBU5158530 | CTBU5157979 | CTBU5157978 | CTVU1009427 |
| CTBU5001410 | CTBU5157977 | CTBU5157973 | CTVU1009323 |
| CTVU1009309 | CTBU5157970 | CTBU5157971 | CCR005747 |
| CTVU1009296 | CTBU5157968 | CTBU5157966 | CTVU1009280 |
| CTVU1009267 | CTBU5157965 | CTBU5157961 | GRPP1215 |
| CTVU1009226 | CTBU5157956 | CTBU5157955 | CTBU5158615 |
| CCR014093 | CTBU5157954 | CTBU5157952 | CTVU1009186 |
| CTBU5159823 | CTBU5157950 | CTBU5157949 | CTVU1002972 |
| CTBU5004541 | CTBU5157947 | CTBU5157943 | CTVU1002966 |
| CTVU1002965 | CTBU5157942 | CTBU5157941 | CTVU1002959 |
| CTBU5001082 | CTBU5157940 | CTBU5157938 | CTBU5000039 |
| CTVU1002884 | CTBU5157937 | CTBU5157936 | CTVU1002881 |
| CTVU1002877 | CTBU5157935 | CTBU5157933 | CTVU1002861 |
| CCR009051 | CTBU5157932 | CTBU5157929 | CTBU5000510 |
| CTVU1002796 | CTBU5157928 | CTBU5157926 | CTVU1002762 |
| CTVU1002756 | CTBU5157925 | CTBU5157921 | CTVU1002745 |
| CTBU5000060 | CTBU5157922 | CTBU5157916 | CTVU1002717 |
| CTVU1002705 | CTBU5157917 | CTBU5157910 | CTBU5005577 |
| CTVU1002663 | CTBU5157906 | CTBU5157905 | CTVU1002592 |
| CTVU1002587 | CTBU5157904 | CTBU5157902 | CTVU1002565 |
| CCR018056 | CTBU5157900 | CTBU5157899 | CTVU1002546 |
| CTVU1002516 | CTBU5157898 | CTBU5157896 | CTVU1002506 |

| | | | |
|---|---|---|---|
| CTVU1002504 | CTBU5157897 | CTBU5157892 | CTVU1002479 |
| CTVU1002476 | CTBU5157891 | CTBU5157890 | CTVU1002469 |
| CTVU1002427 | CTBU5157889 | CTBU5157886 | CTVU1002410 |
| CTVU1002409 | CTBU5157885 | CTBU5157881 | CTBU5002014 |
| CTVU1002346 | CTBU5157880 | CTBU5157879 | CTVU1002308 |
| CTVU1002224 | CTBU5157877 | CTBU5157876 | CTVU1002203 |
| CTVU1002133 | CTBU5157874 | CTBU5157873 | CTVU1002121 |
| CTVU1002114 | CTBU5157871 | CTBU5157870 | CTVU1002096 |
| CTVU1002009 | CTBU5157869 | CTBU5157868 | CTVU1001980 |
| CTVU1001954 | CTBU5157867 | CTBU5157866 | CTVU1001953 |
| CTVU1001942 | CTBU5157865 | CTBU5157858 | CTVU1001863 |
| CTVU1001852 | CTBU5157857 | CTBU5157855 | CTVU1001746 |
| CTVU1001740 | CTBU5157854 | CTBU5157853 | CTVU1001697 |
| CTBU5164401 | CTBU5157851 | CTBU5157852 | CTBU5162707 |
| CTVU1001644 | CTBU5157850 | CTBU5157849 | CTVU1001591 |
| CTBU5159247 | CTBU5157848 | CTBU5157847 | CTVU1001584 |
| CTVU1001574 | CTBU5157846 | CTBU5157845 | CTVU1001546 |
| CTVU1001529 | CTBU5157844 | CTBU5157843 | CTVU1001518 |
| CTBU5000896 | CTBU5157842 | CTBU5157839 | CTBU5002863 |
| CTVU1001432 | CTBU5157838 | CTBU5157834 | CTVU1001423 |
| CTVU1001379 | CTBU5157832 | CTBU5157831 | CTBU5001409 |
| CCR017419 | CTBU5157829 | CTBU5157828 | CTVU1001273 |
| CTVU1001257 | CTBU5157827 | CTBU5157826 | CTVU1001248 |
| CTVU1001246 | CTBU5157824 | CTBU5157823 | CTVU1001236 |
| CTVU1001234 | CTBU5157818 | CTBU5157817 | CTVU1001209 |
| CTVU1001203 | CTBU5157815 | CTBU5157814 | CTVU1001198 |
| CTVU1001177 | CTBU5157813 | CTBU5157812 | CTVU1001176 |
| CTVU1001159 | CTBU5157810 | CTBU5157809 | CTVU1001157 |
| CTBU5158439 | CTBU5157808 | CTBU5157807 | CTBU5156711 |
| CTVU1001065 | CTBU5157805 | CTBU5157804 | CTBU5004525 |
| CTVU1000988 | CTBU5157802 | CTBU5157801 | CTVU1000976 |
| CCR030269 | CTBU5157800 | CTBU5157799 | CTVU1000904 |
| CTBU5158020 | CTBU5157798 | CTBU5157796 | CTBU5006946 |
| CTVU1000886 | CTBU5157795 | CTBU5157794 | CTVU1000877 |
| CTVU1000858 | CTBU5157790 | CTBU5157788 | CTVU1000848 |
| CTVU1000840 | CTBU5157787 | CTBU5157786 | CTBU5164036 |
| CTVU1000829 | CTBU5157785 | CTBU5157783 | CTVU1000815 |
| CTVU1000812 | CTBU5157780 | CTBU5157779 | CTBU5003472 |
| CTVU1000803 | CTBU5157776 | CTBU5157775 | CTBU5005145 |
| CTVU1000741 | CTBU5157773 | CTBU5157772 | CTVU1000726 |
| CTVU1000725 | CTBU5157770 | CTBU5157769 | CTVU1000705 |
| CTVU1000696 | CTBU5157768 | CTBU5157767 | CCR015511 |
| CTVU1000663 | CTBU5157766 | CTBU5157765 | CTVU1000652 |
| CTVU1000632 | CTBU5157763 | CTBU5157762 | CTVU1000610 |

| | | | |
|---|---|---|---|
| CTVU1000580 | CTBU5157761 | CTBU5157759 | CTVU1000572 |
| CTVU1000567 | CTBU5157758 | CTBU5157757 | CTVU1000563 |
| CTVU1000543 | CTBU5157756 | CTBU5157755 | CTVU1000538 |
| CTBU5001528 | CTBU5157754 | CTBU5157753 | GRPP1217 |
| CTVU1000453 | CTBU5157752 | CTBU5157751 | CTBU5162695 |
| CTVU1000406 | CTBU5157749 | CTBU5157747 | CTVU1000384 |
| CTVU1000377 | CTBU5157746 | CTBU5157745 | CTVU1000370 |
| CTVU1000366 | CTBU5157743 | CTBU5157742 | CTVU1000353 |
| CTVU1000324 | CTBU5157740 | CTBU5157739 | CCR010622 |
| CTVU1000301 | CTBU5157738 | CTBU5157736 | GRPP1090 |
| CTVU1000289 | CTBU5157737 | CTBU5157735 | CTVU1000252 |
| CCR015541 | CTBU5157733 | CTBU5157732 | CTBU5001613 |
| CTVU1000220 | CTBU5157731 | CTBU5157729 | CTVU1000214 |
| CTBU5004423 | CTBU5157728 | CTBU5157727 | CCR030060 |
| CTBU5008387 | CTBU5157726 | CTBU5157725 | CTVU1000168 |
| CTVU1000131 | CTBU5157724 | CTBU5157723 | CTVU1000129 |
| CTVU1000125 | CTBU5157722 | CTBU5157721 | CTVU1000117 |
| CTVU1000092 | CTBU5157719 | CTBU5157720 | CTBU5000440 |
| CTVU1000054 | CTBU5157718 | CTBU5157717 | CCR012375 |
| CTVU1000028 | CTBU5157716 | CTBU5157715 | CTVU1000018 |
| CTUC1021355 | CTBU5157713 | CTBU5157710 | CTUC1021349 |
| CTUC1021341 | CTBU5157708 | CTBU5157704 | CTUC1021337 |
| CCR015856 | CTBU5157703 | CTBU5157702 | CTUC1021305 |
| CTUC1021278 | CTBU5157700 | CTBU5157699 | CTUC1021235 |
| CCR030351 | CTBU5157698 | CTBU5157696 | CTUC1021225 |
| CTUC1021222 | CTBU5157694 | CTBU5157693 | CTUC1021205 |
| CTBU5007012 | CTBU5157692 | CTBU5157690 | CCR005875 |
| CTUC1021192 | CTBU5157689 | CTBU5157688 | CTUC1021191 |
| CTUC1021104 | CTBU5157687 | CTBU5157682 | CTUC1021079 |
| CTUC1021072 | CTBU5157684 | CTBU5157680 | CTUC1021061 |
| CTUC1021047 | CTBU5157679 | CTBU5157678 | CTUC1021037 |
| CTUC1021036 | CTBU5157674 | CTBU5157673 | CTUC1020995 |
| CTUC1020991 | CTBU5157672 | CTBU5157671 | CTUC1020990 |
| CTUC1020981 | CTBU5157670 | CTBU5157668 | CTUC1020963 |
| CTUC1020957 | CTBU5157666 | CTBU5157665 | CTUC1020950 |
| CTUC1020944 | CTBU5157663 | CTBU5157661 | CTUC1020938 |
| CTUC1020936 | CTBU5157660 | CTBU5157659 | CCR023579 |
| CTUC1020899 | CTBU5157658 | CTBU5157656 | CTUC1020898 |
| CTUC1020890 | CTBU5157654 | CTBU5157651 | CTUC1020885 |
| CCR005995 | CTBU5157649 | CTBU5157648 | CTUC1020883 |
| CTUC1020875 | CTBU5157647 | CTBU5157646 | CTBU5000397 |
| CTBU5156559 | CTBU5157637 | CTBU5157636 | CTUC1020854 |
| CTUC1020850 | CTBU5157635 | CTBU5157634 | CTUC1020849 |
| CTUC1020846 | CTBU5157633 | CTBU5157630 | CCR024486 |

| | | | |
|---|---|---|---|
| CTUC1020780 | CTBU5157627 | CTBU5157625 | CTBU5002270 |
| CTUC1020735 | CTBU5157624 | CTBU5157621 | CTUC1020694 |
| CTUC1020693 | CTBU5157620 | CTBU5157619 | CTUC1020691 |
| CTUC1020687 | CTBU5157618 | CTBU5157614 | CTUC1020674 |
| CTUC1020671 | CTBU5157613 | CTBU5157611 | CTUC1020666 |
| CTBU5000019 | CTBU5157610 | CTBU5157609 | CTUC1020652 |
| CTUC1020645 | CTBU5157608 | CTBU5157606 | CTUC1020637 |
| CTUC1020636 | CTBU5157604 | CTBU5157602 | CTUC1020625 |
| CTUC1020595 | CTBU5157600 | CTBU5157598 | CTUC1020591 |
| CTUC1020584 | CTBU5157599 | CTBU5157596 | CTUC1020574 |
| CTUC1020569 | CTBU5157594 | CTBU5157593 | CTUC1020567 |
| CTUC1020565 | CTBU5157592 | CTBU5157591 | CTUC1020558 |
| CTUC1020534 | CTBU5157587 | CTBU5157586 | CTUC1020520 |
| CTUC1020519 | CTBU5157584 | CTBU5157582 | CTUC1020425 |
| CTUC1020404 | CTBU5157578 | CTBU5157577 | CTUC1020403 |
| CTUC1020389 | CTBU5157573 | CTBU5157571 | CTUC1020388 |
| CTUC1020367 | CTBU5157570 | CTBU5157568 | CTUC1020364 |
| CTUC1020354 | CTBU5157566 | CTBU5157563 | CTUC1020326 |
| CTUC1020324 | CTBU5157560 | CTBU5157559 | CTUC1020318 |
| CTUC1020306 | CTBU5157557 | CTBU5157554 | CTUC1020302 |
| CTUC1020296 | CTBU5157553 | CTBU5157551 | CTUC1020292 |
| CTUC1020291 | CTBU5157549 | CTBU5157548 | CTUC1020281 |
| CTUC1020278 | CTBU5157546 | CTBU5157545 | CTUC1020273 |
| CTUC1020269 | CTBU5157543 | CTBU5157541 | CTUC1020259 |
| CTUC1020258 | CTBU5157542 | CTBU5157540 | CTUC1020255 |
| CTUC1020251 | CTBU5157539 | CTBU5157538 | CTUC1020247 |
| CTUC1020235 | CTBU5157537 | CTBU5157535 | CTUC1020220 |
| CTUC1020215 | CTBU5157534 | CTBU5157533 | CTUC1020214 |
| CTUC1020206 | CTBU5157529 | CTBU5157528 | CTUC1020196 |
| CTUC1020192 | CTBU5157525 | CTBU5157524 | CTUC1020177 |
| CTUC1020174 | CTBU5157523 | CTBU5157521 | CTUC1020161 |
| CTUC1020141 | CTBU5157520 | CTBU5157519 | CTUC1020120 |
| CTUC1020058 | CTBU5157518 | CTBU5157517 | CTUC1020041 |
| CTUC1020032 | CTBU5157516 | CTBU5157515 | CTUC1020013 |
| CTUC1020011 | CTBU5157512 | CTBU5157511 | CTUC1020004 |
| CTUC1020001 | CTBU5157508 | CTBU5157506 | CTUC1019987 |
| CTUC1019986 | CTBU5157505 | CTBU5157504 | CTUC1019982 |
| CTUC1019981 | CTBU5157503 | CTBU5157502 | CTUC1019971 |
| CTUC1019970 | CTBU5157501 | CTBU5157498 | CTUC1019969 |
| CTBU5159566 | CTBU5157496 | CTBU5157495 | CTUC1019958 |
| CTUC1019951 | CTBU5157494 | CTBU5157491 | CTUC1019949 |
| CTUC1019942 | CTBU5157486 | CTBU5157485 | CTUC1019934 |
| CTUC1019933 | CTBU5157480 | CTBU5157479 | CTUC1019932 |
| CTUC1019929 | CTBU5157476 | CTBU5157472 | CCR027801 |

| | | | |
|---|---|---|---|
| CTUC1019920 | CTBU5157471 | CTBU5157470 | CTUC1019915 |
| CTUC1019898 | CTBU5157468 | CTBU5157467 | CCR014777 |
| CTUC1019880 | CTBU5157466 | CTBU5157464 | CTUC1019877 |
| CTUC1019870 | CTBU5157461 | CTBU5157458 | CTBU5162259 |
| CTUC1019859 | CTBU5157457 | CTBU5157454 | CTUC1019847 |
| CTUC1019845 | CTBU5157452 | CTBU5157451 | CTUC1019842 |
| CTUC1019801 | CTBU5157450 | CTBU5157449 | CTUC1019795 |
| CTUC1019781 | CTBU5157447 | CTBU5157446 | CTUC1019773 |
| CTUC1019756 | CTBU5157445 | CTBU5157444 | CTUC1019756 |
| CTUC1019738 | CTBU5157443 | CTBU5157441 | CTUC1019730 |
| CCR014522 | CTBU5157439 | CTBU5157438 | CTUC1019705 |
| CTUC1019693 | CTBU5157437 | CTBU5157434 | CTUC1019692 |
| CTUC1019675 | CTBU5157435 | CTBU5157433 | CTUC1019671 |
| CTUC1019664 | CTBU5157432 | CTBU5157430 | CTUC1019663 |
| CTUC1019655 | CTBU5157429 | CTBU5157428 | CTUC1019654 |
| CTBU5162340 | CTBU5157426 | CTBU5157427 | CTUC1019647 |
| CTUC1019645 | CTBU5157425 | CTBU5157424 | CTUC1019628 |
| CTUC1019627 | CTBU5157423 | CTBU5157422 | CTUC1019623 |
| CTUC1019621 | CTBU5157418 | CTBU5157419 | CTUC1019618 |
| CTUC1019617 | CTBU5157416 | CTBU5157415 | CTUC1019573 |
| CTBU5004732 | CTBU5157414 | CTBU5157413 | CTUC1019522 |
| CTUC1019464 | CTBU5157412 | CTBU5157411 | CTUC1019433 |
| CTUC1019366 | CTBU5157410 | CTBU5157409 | CTUC1019349 |
| CTUC1019344 | CTBU5157408 | CTBU5157407 | CTUC1019341 |
| CCR022595 | CTBU5157406 | CTBU5157405 | CTUC1019267 |
| CTUC1019253 | CTBU5157403 | CTBU5157402 | CTUC1019244 |
| CTUC1019216 | CTBU5157401 | CTBU5157399 | CTUC1019212 |
| CTUC1019174 | CTBU5157398 | CTBU5157397 | CTUC1019174 |
| CTUC1019166 | CTBU5157396 | CTBU5157395 | CTUC1019164 |
| CTUC1019137 | CTBU5157394 | CTBU5157393 | CTBU5004120 |
| CTUC1018892 | CTBU5157391 | CTBU5157390 | CTUC1018871 |
| CTUC1018860 | CTBU5157389 | CTBU5157387 | CTUC1018857 |
| CTUC1018853 | CTBU5157386 | CTBU5157384 | CTUC1018846 |
| CTUC1018841 | CTBU5157381 | CTBU5157378 | CTUC1018809 |
| CTUC1018802 | CTBU5157377 | CTBU5157376 | CTUC1018801 |
| CTUC1018797 | CTBU5157375 | CTBU5157373 | CTUC1018796 |
| CTUC1018789 | CTBU5157372 | CTBU5157371 | CTUC1018768 |
| CTBU5002725 | CTBU5157370 | CTBU5157368 | CTUC1018747 |
| CTUC1018713 | CTBU5157365 | CTBU5157364 | CTUC1018690 |
| CCR011340 | CTBU5157363 | CTBU5157361 | CTUC1018590 |
| CTUC1018586 | CTBU5157358 | CTBU5157356 | CTUC1018581 |
| CTUC1018576 | CTBU5157355 | CTBU5157354 | CTUC1018513 |
| CTUC1018489 | CTBU5157353 | CTBU5157352 | CTUC1018475 |
| CTUC1018470 | CTBU5157351 | CTBU5157350 | CTUC1018456 |

| | | | |
|---|---|---|---|
| CTUC1018446 | CTBU5157349 | CTBU5157347 | CTUC1018274 |
| CTBU5000101 | CTBU5157346 | CTBU5157345 | CTUC1018123 |
| CTUC1018080 | CTBU5157343 | CTBU5157341 | CTUC1018044 |
| CTUC1018014 | CTBU5157340 | CTBU5157339 | CTUC1017975 |
| CTUC1017971 | CTBU5157338 | CTBU5157337 | CTUC1017958 |
| CTUC1017953 | CTBU5157335 | CTBU5157333 | CTUC1017943 |
| CCR029750 | CTBU5157334 | CTBU5157332 | CTUC1017852 |
| CTUC1017838 | CTBU5157331 | CTBU5157330 | CTUC1017807 |
| CTUC1017786 | CTBU5157327 | CTBU5157328 | CTUC1017762 |
| CTUC1017752 | CTBU5157326 | CTBU5157325 | CTUC1017730 |
| CTUC1017721 | CTBU5157323 | CTBU5157324 | CTUC1017720 |
| CTUC1017689 | CTBU5157320 | CTBU5157319 | CTUC1017686 |
| CCR024973 | CTBU5157318 | CTBU5157316 | CTUC1017594 |
| CTUC1017573 | CTBU5157315 | CTBU5157314 | CTUC1017554 |
| CTUC1017506 | CTBU5157308 | CTBU5157307 | CTUC1017506 |
| CCR013021 | CTBU5157305 | CTBU5157304 | CTUC1017397 |
| CTUC1017355 | CTBU5157302 | CTBU5157300 | CTUC1017344 |
| CTUC1017308 | CTBU5157298 | CTBU5157296 | CTBU5157884 |
| CTUC1017292 | CTBU5157294 | CTBU5157293 | CTUC1017275 |
| CTUC1017266 | CTBU5157292 | CTBU5157290 | CTUC1017253 |
| CTUC1017237 | CTBU5157289 | CTBU5157287 | CTBU5158216 |
| CTUC1017220 | CTBU5157286 | CTBU5157285 | CTUC1017218 |
| CTUC1017206 | CTBU5157283 | CTBU5157282 | CTUC1017179 |
| CTUC1017178 | CTBU5157281 | CTBU5157280 | CTUC1017117 |
| CCR005101 | CTBU5157279 | CTBU5157277 | CTUC1017087 |
| CTUC1017013 | CTBU5157275 | CTBU5157274 | CCR008365 |
| CTBU5004364 | CTBU5157273 | CTBU5157272 | CTUC1016991 |
| CTUC1016963 | CTBU5157271 | CTBU5157270 | CTUC1016961 |
| CTUC1016952 | CTBU5157268 | CTBU5157267 | CTUC1016949 |
| CTUC1016942 | CTBU5157265 | CTBU5157263 | CTUC1016941 |
| CTUC1016939 | CTBU5157262 | CTBU5157261 | CTUC1016924 |
| CTUC1016923 | CTBU5157260 | CTBU5157258 | CTUC1016913 |
| CTUC1016899 | CTBU5157255 | CTBU5157254 | CTUC1016894 |
| CTUC1016876 | CTBU5157253 | CTBU5157251 | CTUC1016875 |
| CTUC1016862 | CTBU5157248 | CTBU5157247 | CTUC1016861 |
| CTUC1016858 | CTBU5157246 | CTBU5157244 | CTUC1016853 |
| CTUC1016843 | CTBU5157243 | CTBU5157242 | CTUC1016821 |
| CTUC1016817 | CTBU5157241 | CTBU5157240 | CTUC1016795 |
| CTUC1016791 | CTBU5157239 | CTBU5157236 | CTUC1016785 |
| CTUC1016766 | CTBU5157231 | CTBU5157230 | CTUC1016765 |
| CTUC1016730 | CTBU5157229 | CTBU5157228 | CTUC1016720 |
| CTUC1016690 | CTBU5157227 | CTBU5157226 | CTUC1016680 |
| CTUC1016673 | CTBU5157225 | CTBU5157223 | CTUC1016652 |
| CTUC1016641 | CTBU5157222 | CTBU5157221 | CTUC1016633 |

| | | | |
|---|---|---|---|
| CTUC1016630 | CTBU5157220 | CTBU5157219 | CTUC1016618 |
| CTUC1016610 | CTBU5157218 | CTBU5157216 | CTUC1016604 |
| CTBU5158896 | CTBU5157214 | CTBU5157215 | CTUC1016591 |
| CTUC1016587 | CTBU5157213 | CTBU5157211 | CCR009829 |
| CTUC1016573 | CTBU5157212 | CTBU5157210 | CTUC1016572 |
| CTUC1016569 | CTBU5157209 | CTBU5157207 | CTUC1016567 |
| CTUC1016557 | CTBU5157205 | CTBU5157204 | CTUC1016556 |
| CTUC1016555 | CTBU5157203 | CTBU5157202 | CTBU5000520 |
| CTUC1016533 | CTBU5157200 | CTBU5157198 | CTBU5159649 |
| CTUC1016492 | CTBU5157199 | CTBU5157197 | CTUC1016464 |
| CTUC1016454 | CTBU5157195 | CTBU5157194 | CTUC1016442 |
| CTUC1016429 | CTBU5157193 | CTBU5157192 | CTUC1016322 |
| CTUC1016299 | CTBU5157191 | CTBU5157190 | CTUC1016282 |
| CTUC1016256 | CTBU5157187 | CTBU5157186 | CTUC1016244 |
| CTUC1016214 | CTBU5157185 | CTBU5157184 | CTUC1016204 |
| CTUC1016189 | CTBU5157179 | CTBU5157178 | CTBU5000897 |
| CTBU5006595 | CTBU5157176 | CTBU5157175 | CTUC1016175 |
| CTBU5003438 | CTBU5157174 | CTBU5157172 | CTUC1016163 |
| CTUC1016147 | CTBU5157170 | CTBU5157169 | CTBU5157158 |
| CTUC1016139 | CTBU5157168 | CTBU5157167 | CTUC1016112 |
| CTUC1016050 | CTBU5157166 | CTBU5157165 | CTUC1016049 |
| CTUC1016013 | CTBU5157164 | CTBU5157162 | CTUC1015957 |
| CTUC1015955 | CTBU5157160 | CTBU5157161 | CCR005331 |
| CTUC1015916 | CTBU5157159 | CTBU5157157 | CTUC1015893 |
| CTUC1015884 | CTBU5157156 | CTBU5157155 | CTUC1015843 |
| CTUC1015830 | CTBU5157154 | CTBU5157152 | CTUC1015827 |
| CTUC1015795 | CTBU5157150 | CTBU5157151 | CTUC1015757 |
| CTUC1015736 | CTBU5157149 | CTBU5157148 | CTUC1015732 |
| CTUC1015728 | CTBU5157147 | CTBU5157146 | CTUC1015718 |
| CTUC1015707 | CTBU5157144 | CTBU5157143 | CTUC1015689 |
| CTUC1015688 | CTBU5157141 | CTBU5157140 | CTUC1015683 |
| CTUC1015669 | CTBU5157139 | CTBU5157138 | CTUC1015668 |
| CTBU5003645 | CTBU5157137 | CTBU5157136 | CTUC1015665 |
| CTUC1015635 | CTBU5157134 | CTBU5157133 | CTUC1015634 |
| CTUC1015593 | CTBU5157132 | CTBU5157129 | CTUC1015587 |
| CTUC1015573 | CTBU5157128 | CTBU5157127 | CTUC1015561 |
| CTUC1015558 | CTBU5157126 | CTBU5157125 | CCR012172 |
| CTUC1015537 | CTBU5157124 | CTBU5157122 | CTUC1015534 |
| CTBU5158230 | CTBU5157118 | CTBU5157117 | CTUC1015531 |
| CTUC1015530 | CTBU5157116 | CTBU5157115 | CTUC1015528 |
| CTUC1015523 | CTBU5157114 | CTBU5157112 | CTUC1015471 |
| CTUC1015465 | CTBU5157110 | CTBU5157108 | CTUC1015446 |
| CTBU5005245 | CTBU5157105 | CTBU5157104 | CTUC1015427 |
| CTUC1015423 | CTBU5157103 | CTBU5157101 | CTUC1015411 |

| | | | |
|---|---|---|---|
| CTBU5001297 | CTBU5157100 | CTBU5157098 | CTUC1015375 |
| CTUC1015369 | CTBU5157097 | CTBU5157096 | CTUC1015359 |
| CTUC1015346 | CTBU5157095 | CTBU5157091 | CTUC1015275 |
| CTUC1015274 | CTBU5157090 | CTBU5157089 | CTUC1015267 |
| CTUC1015238 | CTBU5157088 | CTBU5157087 | CTUC1015234 |
| CTUC1015191 | CTBU5157085 | CTBU5157084 | CTUC1015161 |
| CTUC1015155 | CTBU5157082 | CTBU5157080 | CTUC1015143 |
| CTUC1015132 | CTBU5157077 | CTBU5157076 | CTUC1015109 |
| CTUC1015104 | CTBU5157075 | CTBU5157074 | CTUC1015089 |
| CTUC1014707 | CTBU5157072 | CTBU5157070 | CTUC1014704 |
| CTUC1014694 | CTBU5157069 | CTBU5157067 | CCR218759 |
| CTUC1014671 | CTBU5157066 | CTBU5157065 | CTUC1014659 |
| CTUC1014643 | CTBU5157064 | CTBU5157063 | CTUC1014639 |
| CTBU5002241 | CTBU5157062 | CTBU5157061 | CCR025881 |
| CTUC1014571 | CTBU5157059 | CTBU5157058 | CTUC1014562 |
| CTUC1014560 | CTBU5157057 | CTBU5157056 | CTUC1014559 |
| CTUC1014535 | CTBU5157055 | CTBU5157054 | CTUC1014533 |
| CTUC1014522 | CTBU5157052 | CTBU5157049 | CTBU5163932 |
| CTUC1014510 | CTBU5157050 | CTBU5157048 | CTUC1014507 |
| CCR005871 | CTBU5157047 | CTBU5157046 | CTUC1014487 |
| CTUC1014480 | CTBU5157045 | CTBU5157044 | CTUC1014468 |
| CTUC1014462 | CTBU5157043 | CTBU5157042 | CTUC1014451 |
| CCR008658 | CTBU5157041 | CTBU5157040 | CTUC1014447 |
| CTUC1014446 | CTBU5157039 | CTBU5157036 | CTUC1014436 |
| CTUC1014434 | CTBU5157035 | CTBU5157032 | CCR024322 |
| CTUC1014413 | CTBU5157030 | CTBU5157028 | CTBU5162949 |
| CTUC1014406 | CTBU5157027 | CTBU5157025 | CTUC1014405 |
| CTUC1014403 | CTBU5157024 | CTBU5157023 | CTUC1014387 |
| CTUC1014385 | CTBU5157022 | CTBU5157021 | CCR030035 |
| CTUC1014367 | CTBU5157020 | CTBU5157019 | CTUC1014358 |
| CTUC1014357 | CTBU5157018 | CTBU5157016 | CTUC1014352 |
| CTBU5158845 | CTBU5157015 | CTBU5157012 | CTUC1014350 |
| CTUC1014349 | CTBU5157010 | CTBU5157009 | CTUC1014347 |
| CTUC1014343 | CTBU5157008 | CTBU5157007 | CTUC1014340 |
| CTUC1014338 | CTBU5157005 | CTBU5157003 | CTUC1014337 |
| CTUC1014333 | CTBU5157002 | CTBU5157001 | CTUC1014327 |
| CTUC1014321 | CTBU5157000 | CTBU5156999 | CTUC1014314 |
| CTUC1014311 | CTBU5156998 | CTBU5156997 | CTUC1014307 |
| CTUC1014299 | CTBU5156996 | CTBU5156995 | CTUC1014298 |
| CTUC1014296 | CTBU5156993 | CTBU5156992 | CTUC1014295 |
| CTUC1014268 | CTBU5156991 | CTBU5156990 | CTUC1014266 |
| CCR005532 | CTBU5156989 | CTBU5156986 | CTUC1014246 |
| CCR014791 | CTBU5156985 | CTBU5156984 | CTUC1014231 |
| CTUC1014212 | CTBU5156983 | CTBU5156981 | CTUC1014192 |

| | | | |
|---|---|---|---|
| CTUC1014180 | CTBU5156982 | CTBU5156980 | CTUC1014179 |
| CCR005987 | CTBU5156978 | CTBU5156977 | CCR024859 |
| CTUC1014155 | CTBU5156976 | CTBU5156975 | CTUC1014149 |
| CTUC1014143 | CTBU5156974 | CTBU5156973 | CTUC1014138 |
| CTUC1014128 | CTBU5156971 | CTBU5156970 | CTUC1014127 |
| CTUC1014120 | CTBU5156969 | CTBU5156968 | CTUC1014117 |
| CTUC1014116 | CTBU5156967 | CTBU5156965 | CCR016912 |
| CTUC1014105 | CTBU5156963 | CTBU5156962 | CTUC1014088 |
| CTUC1013555 | CTBU5156959 | CTBU5156956 | CTUC1013545 |
| CTUC1013540 | CTBU5156955 | CTBU5156954 | CCR019703 |
| CTUC1013520 | CTBU5156953 | CTBU5156951 | CTUC1013496 |
| CTUC1013489 | CTBU5156950 | CTBU5156949 | CTBU5162424 |
| CTUC1013473 | CTBU5156948 | CTBU5156947 | CTBU5161836 |
| CTUC1013458 | CTBU5156945 | CTBU5156944 | CTUC1013447 |
| CTBU5164028 | CTBU5156943 | CTBU5156942 | CTUC1013438 |
| CTUC1013437 | CTBU5156941 | CTBU5156938 | CTBU5162529 |
| CTUC1013423 | CTBU5156939 | CTBU5156935 | CCR005338 |
| CTUC1013414 | CTBU5156934 | CTBU5156931 | CTUC1013412 |
| CTUC1013400 | CTBU5156929 | CTBU5156928 | CTUC1013362 |
| CTUC1013359 | CTBU5156927 | CTBU5156925 | CCR000422 |
| CTUC1013340 | CTBU5156924 | CTBU5156923 | CTUC1013339 |
| CTUC1013331 | CTBU5156922 | CTBU5156920 | CTUC1013326 |
| CTUC1013319 | CTBU5156918 | CTBU5156916 | CTUC1013308 |
| CTBU5002739 | CTBU5156917 | CTBU5156915 | CCR022311 |
| CCR018269 | CTBU5156914 | CTBU5156913 | CTUC1013262 |
| CTUC1013256 | CTBU5156912 | CTBU5156911 | CTUC1013255 |
| CTUC1013254 | CTBU5156910 | CTBU5156908 | CTUC1013253 |
| CCR005064 | CTBU5156909 | CTBU5156907 | CTUC1013237 |
| CTUC1013234 | CTBU5156905 | CTBU5156903 | CCR007150 |
| CTUC1013223 | CTBU5156904 | CTBU5156902 | CTUC1013215 |
| CCR005098 | CTBU5156901 | CTBU5156900 | CTUC1013211 |
| CCR024469 | CTBU5156897 | CTBU5156896 | CTUC1013198 |
| CTUC1013153 | CTBU5156894 | CTBU5156893 | CTUC1013130 |
| CTBU5005084 | CTBU5156892 | CTBU5156891 | CCR011066 |
| CTUC1013078 | CTBU5156890 | CTBU5156889 | CTUC1013061 |
| CTUC1013050 | CTBU5156888 | CTBU5156886 | CTUC1013030 |
| CTUC1013023 | CTBU5156885 | CTBU5156884 | CCR021800 |
| CTUC1012957 | CTBU5156883 | CTBU5156882 | CTUC1012922 |
| CTUC1012851 | CTBU5156881 | CTBU5156880 | CTUC1012820 |
| CCR005457 | CTBU5156879 | CTBU5156877 | CTUC1012753 |
| CTUC1012736 | CTBU5156875 | CTBU5156871 | CTUC1012708 |
| CCR005557 | CTBU5156869 | CTBU5156868 | CTUC1012667 |
| CTUC1012663 | CTBU5156866 | CTBU5156863 | CTUC1012656 |
| CCR218901 | CTBU5156864 | CTBU5156862 | CTUC1012641 |

| | | | |
|---|---|---|---|
| CTUC1012636 | CTBU5156861 | CTBU5156860 | CTUC1012630 |
| CTUC1012607 | CTBU5156858 | CTBU5156856 | CTUC1012607 |
| CTBU5157497 | CTBU5156855 | CTBU5156854 | CCR010880 |
| CTUC1012569 | CTBU5156853 | CTBU5156851 | CTUC1012567 |
| CTUC1012563 | CTBU5156850 | CTBU5156849 | CTUC1012548 |
| CTUC1012541 | CTBU5156848 | CTBU5156847 | CTUC1012539 |
| CTBU5005066 | CTBU5156846 | CTBU5156845 | CTUC1012478 |
| CTBU5001437 | CTBU5156844 | CTBU5156841 | CTUC1012467 |
| CTUC1012460 | CTBU5156840 | CTBU5156839 | CCR025920 |
| CTUC1012430 | CTBU5156838 | CTBU5156837 | CTUC1012429 |
| CTBU5164220 | CTBU5156835 | CTBU5156834 | CTUC1012399 |
| CTUC1012363 | CTBU5156833 | CTBU5156832 | CTUC1012359 |
| CTBU5163447 | CTBU5156831 | CTBU5156829 | CTUC1012346 |
| CTUC1012338 | CTBU5156830 | CTBU5156827 | CTUC1012331 |
| CTUC1012328 | CTBU5156826 | CTBU5156825 | CTUC1012317 |
| CTUC1012311 | CTBU5156823 | CTBU5156822 | CTUC1012294 |
| CTUC1012292 | CTBU5156821 | CTBU5156820 | CTUC1012291 |
| CTUC1012287 | CTBU5156819 | CTBU5156818 | CTUC1012285 |
| CCR010429 | CTBU5156815 | CTBU5156814 | CTUC1012266 |
| CCR018785 | CTBU5156812 | CTBU5156808 | CTUC1012253 |
| CTUC1012238 | CTBU5156807 | CTBU5156806 | CTUC1012236 |
| CTUC1012233 | CTBU5156805 | CTBU5156804 | CTUC1012228 |
| CTUC1012226 | CTBU5156802 | CTBU5156801 | CTUC1012219 |
| CTUC1012218 | CTBU5156800 | CTBU5156797 | CTUC1012211 |
| CCR007736 | CTBU5156796 | CTBU5156794 | CTUC1012203 |
| CTUC1012188 | CTBU5156795 | CTBU5156793 | CTUC1012187 |
| CTUC1012176 | CTBU5156791 | CTBU5156792 | CTUC1012159 |
| CTUC1012153 | CTBU5156788 | CTBU5156787 | CTUC1012141 |
| CTUC1012133 | CTBU5156786 | CTBU5156785 | CTUC1012125 |
| CTUC1012104 | CTBU5156784 | CTBU5156782 | CCR026631 |
| CTUC1012029 | CTBU5156776 | CTBU5156777 | CTUC1012016 |
| CTUC1012008 | CTBU5156775 | CTBU5156774 | CTUC1011988 |
| CTUC1011978 | CTBU5156773 | CTBU5156771 | CTUC1011976 |
| CTBU5001503 | CTBU5156770 | CTBU5156769 | CTUC1011971 |
| CTUC1011969 | CTBU5156768 | CTBU5156767 | CTUC1011951 |
| CTUC1011930 | CTBU5156765 | CTBU5156764 | CTUC1011929 |
| CTUC1011927 | CTBU5156761 | CTBU5156760 | CTBU5001795 |
| CTUC1011922 | CTBU5156759 | CTBU5156756 | CCR028886 |
| CTUC1011901 | CTBU5156755 | CTBU5156753 | CTUC1011900 |
| CTUC1011892 | CTBU5156752 | CTBU5156750 | CTUC1011867 |
| CCR005402 | CTBU5156747 | CTBU5156746 | GRPP1230 |
| CTUC1011827 | CTBU5156745 | CTBU5156743 | CTUC1011820 |
| CTBU5004774 | CTBU5156742 | CTBU5156741 | CTUC1011812 |
| CTUC1011806 | CTBU5156740 | CTBU5156739 | CTUC1011795 |

| | | | |
|---|---|---|---|
| CTUC1011793 | CTBU5156738 | CTBU5156734 | CTUC1011788 |
| CTUC1011782 | CTBU5156733 | CTBU5156732 | CTUC1011771 |
| CTUC1011769 | CTBU5156728 | CTBU5156727 | CTUC1011745 |
| CTUC1011736 | CTBU5156726 | CTBU5156724 | CTUC1011733 |
| CCR018961 | CTBU5156725 | CTBU5156722 | CTUC1011699 |
| CTUC1011694 | CTBU5156721 | CTBU5156720 | CTUC1011691 |
| CTUC1011678 | CTBU5156719 | CTBU5156717 | CTUC1011675 |
| CTUC1011651 | CTBU5156716 | CTBU5156714 | CTUC1011647 |
| CTUC1011640 | CTBU5156715 | CTBU5156713 | CTUC1011639 |
| CTUC1011634 | CTBU5156712 | CTBU5156710 | CTUC1011621 |
| CTUC1011615 | CTBU5156707 | CTBU5156705 | CTUC1011612 |
| CTUC1011607 | CTBU5156704 | CTBU5156703 | CTUC1011600 |
| CTBU5001831 | CTBU5156702 | CTBU5156700 | CTUC1011588 |
| CTBU5001250 | CTBU5156699 | CTBU5156698 | GRPP1087 |
| CCR009957 | CTBU5156697 | CTBU5156695 | CTUC1011558 |
| CTUC1011531 | CTBU5156693 | CTBU5156692 | CTUC1011526 |
| CTBU5000402 | CTBU5156690 | CTBU5156691 | CTBU5007304 |
| CTUC1011440 | CTBU5156689 | CTBU5156688 | CTUC1011419 |
| CTUC1011417 | CTBU5156687 | CTBU5156685 | CCR005007 |
| CTUC1011398 | CTBU5156684 | CTBU5156682 | CTUC1011393 |
| CTUC1011389 | CTBU5156679 | CTBU5156678 | CTUC1011384 |
| CTUC1011375 | CTBU5156676 | CTBU5156675 | CTUC1011365 |
| CTUC1011362 | CTBU5156674 | CTBU5156673 | CTUC1011359 |
| CTUC1011344 | CTBU5156672 | CTBU5156671 | CTUC1011343 |
| CTUC1011322 | CTBU5156670 | CTBU5156668 | CCR023415 |
| CTUC1011310 | CTBU5156667 | CTBU5156666 | CTUC1011303 |
| CTUC1011301 | CTBU5156665 | CTBU5156664 | CTUC1011300 |
| CTUC1011295 | CTBU5156663 | CTBU5156662 | CTUC1011290 |
| CTUC1011279 | CTBU5156660 | CTBU5156659 | CTUC1011271 |
| CTUC1011259 | CTBU5156658 | CTBU5156657 | CTUC1011258 |
| CTUC1011242 | CTBU5156655 | CTBU5156654 | CTUC1011231 |
| CTUC1011228 | CTBU5156653 | CTBU5156651 | CTUC1011227 |
| CTUC1011224 | CTBU5156650 | CTBU5156649 | CTUC1011222 |
| CTBU5001472 | CTBU5156648 | CTBU5156647 | CTUC1011196 |
| CTUC1011195 | CTBU5156646 | CTBU5156645 | CTUC1011193 |
| CCR015382 | CTBU5156644 | CTBU5156643 | CTUC1011185 |
| CTBU5001616 | CTBU5156640 | CTBU5156639 | CTUC1011167 |
| CTUC1011149 | CTBU5156638 | CTBU5156636 | CTUC1011127 |
| CTUC1011126 | CTBU5156637 | CTBU5156634 | CTUC1011121 |
| CTUC1011117 | CTBU5156633 | CTBU5156632 | CTUC1011114 |
| CTUC1011106 | CTBU5156630 | CTBU5156628 | CTUC1011104 |
| CTBU5157531 | CTBU5156627 | CTBU5156626 | CTBU5001382 |
| CCR005278 | CTBU5156623 | CTBU5156621 | CTUC1011083 |
| CTUC1011080 | CTBU5156620 | CTBU5156619 | CTBU5001565 |

| | | | |
|---|---|---|---|
| CCR005096 | CTBU5156618 | CTBU5156617 | CTUC1011041 |
| CTUC1011037 | CTBU5156616 | CTBU5156615 | CTUC1011035 |
| CTUC1011026 | CTBU5156613 | CTBU5156612 | CTBU5005689 |
| CTUC1011016 | CTBU5156611 | CTBU5156610 | CTUC1011013 |
| CTUC1011006 | CTBU5156609 | CTBU5156608 | CTUC1010979 |
| CTUC1010971 | CTBU5156605 | CTBU5156604 | CTUC1010969 |
| CTBU5000676 | CTBU5156603 | CTBU5156601 | CTUC1010960 |
| CTUC1010957 | CTBU5156597 | CTBU5156596 | CTUC1010955 |
| CTBU5001376 | CTBU5156594 | CTBU5156593 | CTUC1010943 |
| CTUC1010936 | CTBU5156592 | CTBU5156591 | CTUC1010922 |
| CTUC1010914 | CTBU5156590 | CTBU5156588 | CTUC1010906 |
| CTUC1010902 | CTBU5156586 | CTBU5156585 | CTUC1010899 |
| CTUC1010894 | CTBU5156583 | CTBU5156580 | CTUC1010890 |
| CCR011748 | CTBU5156579 | CTBU5156578 | CTUC1010878 |
| CTUC1010874 | CTBU5156577 | CTBU5156576 | CTUC1010847 |
| CTUC1010846 | CTBU5156573 | CTBU5156572 | CTUC1010841 |
| CTUC1010834 | CTBU5156571 | CTBU5156570 | CTUC1010833 |
| CCR009952 | CTBU5156569 | CTBU5156568 | CTUC1010829 |
| CCR025755 | CTBU5156566 | CTBU5156565 | CTUC1010812 |
| CCR008905 | CTBU5156564 | CTBU5156563 | CTUC1010806 |
| CTUC1010805 | CTBU5156562 | CTBU5156561 | CTBU5000121 |
| CTUC1010769 | CTBU5156560 | CTBU5156558 | CTUC1010762 |
| CTUC1010761 | CTBU5156556 | CTBU5156555 | CTUC1010756 |
| CTBU5003296 | CTBU5156554 | CTBU5156552 | CTBU5000962 |
| CTUC1010732 | CTBU5156551 | CTBU5156550 | CCR028531 |
| CTBU5001979 | CTBU5156549 | CTBU5156547 | CTUC1010718 |
| CTUC1010716 | CTBU5156546 | CTBU5156545 | CTUC1010712 |
| CTUC1010699 | CTBU5156544 | CTBU5156543 | CTUC1010694 |
| CTUC1010683 | CTBU5156542 | CTBU5156541 | CTUC1010677 |
| CTUC1010669 | CTBU5156540 | CTBU5156539 | CTBU5006783 |
| CTUC1010644 | CTBU5156538 | CTBU5156537 | CTUC1010636 |
| CTUC1010622 | CTBU5156536 | CTBU5156535 | CTBU5157816 |
| CTUC1010617 | CTBU5156531 | CTBU5156528 | CTBU5000548 |
| CTUC1010610 | CTBU5156527 | CTBU5156526 | CTUC1010602 |
| CTUC1010597 | CTBU5156525 | CTBU5156524 | CTUC1010589 |
| CTUC1010588 | CTBU5156522 | CTBU5156521 | CTBU5001427 |
| CCR014574 | CTBU5156520 | CTBU5156519 | CTUC1010573 |
| CTUC1010543 | CTBU5156518 | CTBU5156517 | CTUC1010541 |
| CTUC1010537 | CTBU5156516 | CTBU5156515 | CTUC1010535 |
| CTUC1010524 | CTBU5156514 | CTBU5156513 | CTUC1010520 |
| CCR024560 | CTBU5156512 | CTBU5156510 | CTUC1010496 |
| CTUC1010495 | CTBU5156507 | CTBU5156506 | CTUC1010488 |
| CTUC1010484 | CTBU5156504 | CTBU5156501 | CTUC1010467 |
| CTUC1010455 | CTBU5156500 | CTBU5156498 | CTUC1010445 |

| | | | |
|---|---|---|---|
| CTBU5001773 | CTBU5156497 | CTBU5156495 | CTUC1010406 |
| CTUC1010398 | CTBU5156494 | CTBU5156493 | CTUC1010395 |
| CTUC1010393 | CTBU5156492 | CTBU5156491 | CTUC1010379 |
| CTUC1010372 | CTBU5156490 | CTBU5156488 | CTUC1010330 |
| CTUC1010328 | CTBU5156487 | CTBU5156486 | CTUC1010326 |
| CTUC1010323 | CTBU5156484 | CTBU5156481 | CTUC1010320 |
| CTUC1010312 | CTBU5156480 | CTBU5156477 | CTUC1010311 |
| CTUC1010293 | CTBU5156476 | CTBU5156474 | CTUC1010272 |
| CTUC1010267 | CTBU5156475 | CTBU5156473 | CTUC1010266 |
| CTUC1010264 | CTBU5156470 | CTBU5156469 | CTUC1010256 |
| CTUC1010251 | CTBU5156466 | CTBU5156464 | CTUC1010250 |
| CCR005691 | CTBU5156463 | CTBU5156461 | CCR010152 |
| CTUC1010240 | CTBU5156460 | CTBU5156459 | CTBU5001983 |
| CTUC1010233 | CTBU5156458 | CTBU5156456 | CTUC1010230 |
| CTUC1010229 | CTBU5156455 | CTBU5156454 | CTUC1010206 |
| CTUC1010195 | CTBU5156453 | CTBU5156451 | CTUC1010136 |
| CTUC1010123 | CTBU5156449 | CTBU5156448 | CTUC1010119 |
| CTUC1010092 | CTBU5156447 | CTBU5156445 | CTUC1010091 |
| CTUC1010070 | CTBU5156443 | CTBU5156442 | CTUC1010065 |
| CTUC1010062 | CTBU5156441 | CTBU5156439 | CTUC1010059 |
| CTBU5002673 | CTBU5156438 | CTBU5156437 | CTUC1010038 |
| CTUC1010030 | CTBU5156436 | CTBU5156435 | CCR016705 |
| CTUC1010002 | CTBU5156434 | CTBU5156433 | CTUC1009991 |
| CCR005812 | CTBU5156432 | CTBU5156431 | CTUC1009979 |
| CTUC1009973 | CTBU5156429 | CTBU5156428 | CTUC1009972 |
| CTUC1009955 | CTBU5156427 | CTBU5156426 | CTUC1009944 |
| CTUC1009942 | CTBU5156425 | CTBU5156424 | CTUC1009936 |
| CTUC1009931 | CTBU5156422 | CTBU5156420 | CTBU5000127 |
| CTUC1009918 | CTBU5156419 | CTBU5156417 | CTUC1009905 |
| CTUC1009900 | CTBU5156416 | CTBU5156415 | CTUC1009884 |
| CTUC1009879 | CTBU5156414 | CTBU5156409 | CTBU5162681 |
| CTUC1009855 | CTBU5156408 | CTBU5156406 | CCR014597 |
| CTUC1009846 | CTBU5156405 | CTBU5156404 | CTUC1009825 |
| CTUC1009824 | CTBU5156403 | CTBU5156400 | CTUC1009822 |
| CTUC1009800 | CTBU5156398 | CTBU5156397 | CTUC1009798 |
| CTUC1009796 | CTBU5156396 | CTBU5156395 | CTUC1009792 |
| CTBU5001222 | CTBU5156394 | CTBU5156392 | CTUC1009782 |
| CTUC1009767 | CTBU5156391 | CTBU5156388 | CCR216371 |
| CTUC1009759 | CTBU5156386 | CTBU5156384 | CTUC1009755 |
| CTUC1009751 | CTBU5156383 | CTBU5156380 | CTUC1009749 |
| CCR219300 | CTBU5156377 | CTBU5156376 | CTUC1009734 |
| CTBU5002769 | CTBU5156375 | CTBU5156374 | CTUC1009732 |
| CTUC1009724 | CTBU5156372 | CTBU5156371 | CTUC1009716 |
| CTUC1009707 | CTBU5156370 | CTBU5156368 | CTUC1009703 |

| | | | |
|---|---|---|---|
| CTUC1009691 | CTBU5156364 | CTBU5156363 | CTUC1009689 |
| CTUC1009683 | CTBU5156362 | CTBU5156360 | CTUC1009666 |
| CTUC1009663 | CTBU5156357 | CTBU5156356 | CCR005183 |
| CTUC1009640 | CTBU5156354 | CTBU5156351 | CTUC1009628 |
| CTUC1009627 | CTBU5156350 | CTBU5156348 | CTUC1009625 |
| CTUC1009606 | CTBU5156347 | CTBU5156346 | CTUC1009601 |
| CTUC1009595 | CTBU5156344 | CTBU5156342 | CTUC1009593 |
| CTUC1009587 | CTBU5156340 | CTBU5156339 | CTUC1009584 |
| CTUC1009583 | CTBU5156338 | CTBU5156337 | CTUC1009582 |
| CCR015056 | CTBU5156336 | CTBU5156332 | CTUC1009570 |
| CTUC1009566 | CTBU5156331 | CTBU5156327 | CTUC1009542 |
| CTUC1009536 | CTBU5156324 | CTBU5156323 | CTUC1009516 |
| CCR012056 | CTBU5156322 | CTBU5156321 | CTUC1009510 |
| CTUC1009509 | CTBU5156320 | CTBU5156319 | CTUC1009508 |
| CTUC1009500 | CTBU5156318 | CTBU5156317 | CTUC1009488 |
| CTUC1009485 | CTBU5156316 | CTBU5156315 | CTUC1009481 |
| CTUC1009474 | CTBU5156312 | CTBU5156310 | CCR018543 |
| CTUC1009458 | CTBU5156309 | CTBU5156308 | CTBU5162257 |
| CTUC1009448 | CTBU5156307 | CTBU5156304 | CTUC1009442 |
| CTUC1009435 | CTBU5156303 | CTBU5156300 | CTUC1009430 |
| CTUC1009423 | CTBU5156298 | CTBU5156297 | CCR005459 |
| CTUC1009418 | CTBU5156296 | CTBU5156295 | CCR025092 |
| CTUC1009387 | CTBU5156294 | CTBU5156293 | CTUC1009371 |
| CTUC1009370 | CTBU5156292 | CTBU5156290 | CTUC1009367 |
| CTUC1009360 | CTBU5156288 | CTBU5156286 | CTUC1009359 |
| CTUC1009336 | CTBU5156285 | CTBU5156284 | CTUC1009332 |
| CTUC1009331 | CTBU5156283 | CTBU5156282 | CTUC1009327 |
| CTUC1009326 | CTBU5156280 | CTBU5156279 | CCR024798 |
| CCR007545 | CTBU5156278 | CTBU5156276 | CTUC1009301 |
| CTUC1009287 | CTBU5156274 | CTBU5156273 | CTUC1009286 |
| CTUC1009279 | CTBU5156272 | CTBU5156271 | CTUC1009268 |
| CTUC1009265 | CTBU5156269 | CTBU5156268 | CTUC1009262 |
| CTUC1009261 | CTBU5156267 | CTBU5156265 | CTUC1009258 |
| CTUC1009256 | CTBU5156264 | CTBU5156262 | CTUC1009255 |
| CCR020348 | CTBU5156260 | CTBU5156256 | CTBU5156567 |
| CTUC1009243 | CTBU5156255 | CTBU5156254 | CTUC1009241 |
| CTUC1009238 | CTBU5156252 | CTBU5156251 | CTUC1009234 |
| CCR010058 | CTBU5156250 | CTBU5156249 | CTUC1009205 |
| CTUC1009202 | CTBU5156248 | CTBU5156247 | CTUC1009190 |
| CTUC1009185 | CTBU5156246 | CTBU5156245 | CTBU5000603 |
| CTUC1009167 | CTBU5156244 | CTBU5156243 | CTUC1009163 |
| CCR005420 | CTBU5156241 | CTBU5156240 | CTUC1009154 |
| CTUC1009144 | CTBU5156239 | CTBU5156238 | CTUC1009135 |
| CTUC1009128 | CTBU5156235 | CTBU5156233 | CTBU5157878 |

| | | | |
|---|---|---|---|
| CTUC1009118 | CTBU5156232 | CTBU5156230 | CTUC1009102 |
| CTUC1009101 | CTBU5156229 | CTBU5156227 | CTUC1009099 |
| CTUC1009096 | CTBU5156226 | CTBU5156225 | CCR008013 |
| CTUC1009089 | CTBU5156224 | CTBU5156223 | CTUC1009077 |
| CTUC1009070 | CTBU5156222 | CTBU5156221 | CTUC1009060 |
| CCR021647 | CTBU5156220 | CTBU5156219 | CTBU5159188 |
| CTUC1009042 | CTBU5156218 | CTBU5156217 | CTUC1009040 |
| CTUC1009027 | CTBU5156215 | CTBU5156211 | CTUC1009012 |
| CTUC1009006 | CTBU5156212 | CTBU5156210 | CTUC1009006 |
| CTBU5001388 | CTBU5156209 | CTBU5156208 | CTUC1008991 |
| CCR005440 | CTBU5156206 | CTBU5156205 | CTUC1008974 |
| CTBU5161775 | CTBU5156204 | CTBU5156203 | CTUC1008961 |
| CTUC1008960 | CTBU5156202 | CTBU5156201 | CTUC1008958 |
| CTUC1008953 | CTBU5156200 | CTBU5156199 | CTUC1008952 |
| CTUC1008948 | CTBU5156196 | CTBU5156195 | CCR219482 |
| CTUC1008941 | CTBU5156194 | CTBU5156193 | CTUC1008935 |
| CTUC1008923 | CTBU5156192 | CTBU5156190 | CTUC1008922 |
| GRPP1259 | CTBU5156189 | CTBU5156185 | CTUC1008901 |
| CTUC1008896 | CTBU5156186 | CTBU5156184 | CTUC1008895 |
| CCR010299 | CTBU5156183 | CTBU5156182 | CTUC1008883 |
| CTUC1008880 | CTBU5156181 | CTBU5156179 | CTUC1008874 |
| CTUC1008862 | CTBU5156178 | CTBU5156177 | CTUC1008862 |
| CTUC1008858 | CTBU5156175 | CTBU5156174 | CTUC1008848 |
| CTUC1008836 | CTBU5156173 | CTBU5156172 | CTUC1008835 |
| CTUC1008834 | CTBU5156171 | CTBU5156169 | GRPP1222 |
| CTUC1008824 | CTBU5156167 | CTBU5156168 | CTUC1008823 |
| CTUC1008810 | CTBU5156166 | CTBU5156165 | CTUC1008801 |
| CTUC1008796 | CTBU5156164 | CTBU5156163 | CTUC1008794 |
| CTUC1008788 | CTBU5156161 | CTBU5156157 | CTUC1008784 |
| CTUC1008774 | CTBU5156155 | CTBU5156154 | CTUC1008768 |
| CTUC1008767 | CTBU5156153 | CTBU5156152 | CTUC1008761 |
| CTUC1008751 | CTBU5156151 | CTBU5156150 | CTUC1008748 |
| CTUC1008747 | CTBU5156149 | CTBU5156148 | CTUC1008746 |
| CTUC1008727 | CTBU5156147 | CTBU5156146 | CTBU5000576 |
| CTUC1008725 | CTBU5156145 | CTBU5156144 | CTUC1008724 |
| CTUC1008720 | CTBU5156143 | CTBU5156140 | CCR022666 |
| CTUC1008711 | CTBU5156137 | CTBU5156135 | CTUC1008708 |
| CTUC1008703 | CTBU5156136 | CTBU5156134 | CTUC1008702 |
| CTUC1008701 | CTBU5156133 | CTBU5156132 | CTUC1008700 |
| CTUC1008698 | CTBU5156131 | CTBU5156130 | CTUC1008692 |
| CTUC1008689 | CTBU5156128 | CTBU5156127 | CTUC1008689 |
| CTUC1008687 | CTBU5156126 | CTBU5156124 | CTUC1008685 |
| CTUC1008671 | CTBU5156123 | CTBU5156122 | CTUC1008668 |
| CTUC1008664 | CTBU5156121 | CTBU5156119 | CTUC1008651 |

| | | | |
|---|---|---|---|
| CTUC1008645 | CTBU5156118 | CTBU5156116 | CTUC1008642 |
| CTUC1008640 | CTBU5156113 | CTBU5156112 | CTUC1008636 |
| CTUC1008624 | CTBU5156111 | CTBU5156106 | CTUC1008622 |
| CTUC1008619 | CTBU5156103 | CTBU5156102 | CTUC1008614 |
| CTUC1008600 | CTBU5156100 | CTBU5156099 | CTUC1008596 |
| CTUC1008589 | CTBU5156098 | CTBU5156097 | CTUC1008584 |
| CTUC1008582 | CTBU5156096 | CTBU5156095 | CTUC1008573 |
| CTUC1008572 | CTBU5156092 | CTBU5156089 | CTUC1008568 |
| CTUC1008565 | CTBU5156087 | CTBU5156086 | CTUC1008565 |
| CCR020817 | CTBU5156085 | CTBU5156082 | CTUC1008549 |
| CTUC1008543 | CTBU5156081 | CTBU5156080 | CTUC1008541 |
| CTUC1008519 | CTBU5156079 | CTBU5156078 | CTUC1008517 |
| CTUC1008511 | CTBU5156077 | CTBU5156076 | CTUC1008499 |
| CTUC1008481 | CTBU5156075 | CTBU5156074 | CTUC1008470 |
| CCR012763 | CTBU5156072 | CTBU5156071 | CTUC1008457 |
| CTUC1008454 | CTBU5156070 | CTBU5156069 | CTUC1008448 |
| CTUC1008444 | CTBU5156068 | CTBU5156067 | CTUC1008439 |
| CTUC1008438 | CTBU5156066 | CTBU5156065 | CTUC1008436 |
| CTUC1008434 | CTBU5156064 | CTBU5156062 | CTUC1008431 |
| CTUC1008417 | CTBU5156061 | CTBU5156057 | CTUC1008416 |
| CTUC1008413 | CTBU5156056 | CTBU5156054 | CTUC1008402 |
| CTUC1008395 | CTBU5156053 | CTBU5156052 | CTUC1008390 |
| CTUC1008389 | CTBU5156050 | CTBU5156049 | CTUC1008381 |
| CCR021337 | CTBU5156048 | CTBU5156047 | CCR016797 |
| CTUC1008371 | CTBU5156046 | CTBU5156045 | CTUC1008365 |
| CTUC1008364 | CTBU5156044 | CTBU5156041 | CTUC1008362 |
| CCR217590 | CTBU5156038 | CTBU5156036 | CCR008383 |
| CTUC1008357 | CTBU5156035 | CTBU5156034 | CTUC1008353 |
| CCR218870 | CTBU5156033 | CTBU5156032 | CTUC1008347 |
| CTUC1008345 | CTBU5156031 | CTBU5156029 | CTUC1008343 |
| CCR020365 | CTBU5156028 | CTBU5156027 | CTUC1008338 |
| CTUC1008336 | CTBU5156026 | CTBU5156025 | CTUC1008335 |
| CCR008600 | CTBU5156024 | CTBU5156023 | CTUC1008321 |
| CTUC1008315 | CTBU5156022 | CTBU5156021 | CCR025344 |
| CTBU5004256 | CTBU5156018 | CTBU5156017 | CCR023745 |
| CTUC1008250 | CTBU5156016 | CTBU5156014 | CCR010107 |
| CTUC1008239 | CTBU5156013 | CTBU5156012 | CTUC1008235 |
| CTUC1008234 | CTBU5156011 | CTBU5156010 | CTUC1008224 |
| CCR216175 | CTBU5156008 | CTBU5156006 | CTUC1008212 |
| CTUC1008206 | CTBU5156005 | CTBU5156002 | CTUC1008200 |
| CTUC1008199 | CTBU5156001 | CTBU5156000 | CCR006009 |
| CTUC1008182 | CTBU5155999 | CTBU5155998 | CTUC1008177 |
| CTUC1008176 | CTBU5155996 | CTBU5155995 | CTUC1008168 |
| CTUC1008155 | CTBU5155994 | CTBU5155993 | CTUC1007353 |

| | | | |
|---|---|---|---|
| CTUC1007343 | CTBU5155992 | CTBU5155991 | CTUC1007339 |
| CCR018627 | CTBU5155990 | CTBU5155989 | CCR023465 |
| CTUC1007298 | CTBU5155988 | CTBU5155987 | CTUC1007292 |
| CTUC1007287 | CTBU5155986 | CTBU5155985 | CTUC1007280 |
| CCR015892 | CTBU5155984 | CTBU5155983 | CTBU5007592 |
| CTUC1007253 | CTBU5155980 | CTBU5155979 | CTUC1007244 |
| CTUC1007243 | CTBU5155978 | CTBU5155977 | CCR015377 |
| CTUC1007198 | CTBU5155976 | CTBU5155973 | CTUC1007191 |
| CTUC1007189 | CTBU5155971 | CTBU5155970 | CTUC1007187 |
| CCR010835 | CTBU5155969 | CTBU5155967 | CCR005204 |
| CTUC1007143 | CTBU5155965 | CTBU5155963 | CTUC1007129 |
| CTUC1007113 | CTBU5155962 | CTBU5155961 | CTUC1007106 |
| CTUC1007099 | CTBU5155960 | CTBU5155958 | CTUC1007098 |
| CTUC1007092 | CTBU5155957 | CTBU5155955 | CTUC1007089 |
| CTUC1007086 | CTBU5155953 | CTBU5155951 | CTUC1007085 |
| CTUC1007078 | CTBU5155949 | CTBU5155948 | CTUC1007076 |
| CTUC1007070 | CTBU5155947 | CTBU5155946 | CTUC1007068 |
| CTUC1007066 | CTBU5155945 | CTBU5155944 | CTUC1007064 |
| CTUC1007052 | CTBU5155943 | CTBU5155942 | CTUC1007038 |
| CTUC1007036 | CTBU5155940 | CTBU5155939 | CTUC1007030 |
| CTUC1007021 | CTBU5155936 | CTBU5155933 | CTUC1007019 |
| CTUC1007018 | CTBU5155932 | CTBU5155931 | CCR017407 |
| CTUC1007003 | CTBU5155928 | CTBU5155924 | CTUC1006991 |
| CTUC1006979 | CTBU5155923 | CTBU5155922 | CTUC1006978 |
| CTUC1006977 | CTBU5155921 | CTBU5155919 | CTUC1006976 |
| CTUC1006968 | CTBU5155918 | CTBU5155917 | CTUC1006967 |
| CCR010653 | CTBU5155916 | CTBU5155915 | CTUC1006951 |
| CCR006339 | CTBU5155914 | CTBU5155913 | CTUC1006947 |
| CTUC1006944 | CTBU5155910 | CTBU5155909 | CTUC1006940 |
| CTUC1006937 | CTBU5155908 | CTBU5155907 | CTUC1006935 |
| CTUC1006929 | CTBU5155906 | CTBU5155905 | CTUC1006897 |
| CTUC1006896 | CTBU5155902 | CTBU5155896 | CTUC1006887 |
| CTUC1006885 | CTBU5155897 | CTBU5155895 | CTUC1006884 |
| CTUC1006883 | CTBU5155894 | CTBU5155893 | CTUC1006876 |
| CTUC1006845 | CTBU5155892 | CTBU5155891 | CTUC1006844 |
| CTUC1006844 | CTBU5155889 | CTBU5155887 | CTUC1006832 |
| CTUC1006826 | CTBU5155884 | CTBU5155882 | CTUC1006819 |
| CTUC1006813 | CTBU5155880 | CTBU5155881 | CTUC1006798 |
| CTUC1006788 | CTBU5155879 | CTBU5155878 | CTUC1006783 |
| CTUC1006782 | CTBU5155877 | CTBU5155876 | CTUC1006775 |
| CCR012778 | CTBU5155875 | CTBU5155874 | CTBU5156009 |
| CTUC1006762 | CTBU5155873 | CTBU5155871 | CTUC1006759 |
| CTUC1006757 | CTBU5155870 | CTBU5155867 | CTUC1006746 |
| CTUC1006728 | CTBU5155866 | CTBU5155865 | CTUC1006727 |

| | | | |
|---|---|---|---|
| CTUC1006701 | CTBU5155864 | CTBU5155862 | CTUC1006699 |
| CTUC1006655 | CTBU5155861 | CTBU5155859 | CTUC1006653 |
| CTUC1006647 | CTBU5155858 | CTBU5155857 | CCR027546 |
| CTUC1006640 | CTBU5155856 | CTBU5155854 | CTUC1006636 |
| CTUC1006632 | CTBU5155853 | CTBU5155852 | CCR020490 |
| CTUC1006617 | CTBU5155851 | CTBU5155850 | CTUC1006612 |
| CTUC1006596 | CTBU5155847 | CTBU5155846 | CTUC1006592 |
| CTUC1006585 | CTBU5155845 | CTBU5155843 | CTUC1006581 |
| CTUC1006571 | CTBU5155842 | CTBU5155841 | CTUC1006570 |
| CTUC1006567 | CTBU5155840 | CTBU5155839 | CTUC1006566 |
| CCR007195 | CTBU5155838 | CTBU5155837 | CTUC1006545 |
| CTUC1006544 | CTBU5155836 | CTBU5155833 | CTUC1006542 |
| CTBU5004540 | CTBU5155834 | CTBU5155832 | CCR026255 |
| CTUC1006536 | CTBU5155831 | CTBU5155830 | CTUC1006532 |
| CTUC1006531 | CTBU5155829 | CTBU5155827 | CTUC1006529 |
| CTUC1006516 | CTBU5155826 | CTBU5155823 | CCR005575 |
| CTUC1006503 | CTBU5155822 | CTBU5155821 | CTUC1006493 |
| CCR022564 | CTBU5155818 | CTBU5155819 | CCR005081 |
| CTUC1006489 | CTBU5155817 | CTBU5155816 | CTUC1006483 |
| CTBU5000932 | CTBU5155815 | CTBU5155814 | CTUC1006472 |
| CTUC1006470 | CTBU5155813 | CTBU5155811 | CTUC1006465 |
| CTBU5162652 | CTBU5155810 | CTBU5155809 | CTUC1006449 |
| CTUC1006443 | CTBU5155808 | CTBU5155806 | CTUC1006442 |
| CCR012216 | CTBU5155804 | CTBU5155803 | CTUC1006430 |
| CTUC1006420 | CTBU5155802 | CTBU5155798 | CTUC1006418 |
| CTUC1006417 | CTBU5155795 | CTBU5155794 | CTUC1006416 |
| CTUC1006396 | CTBU5155792 | CTBU5155791 | CTUC1006393 |
| CTUC1006391 | CTBU5155790 | CTBU5155788 | CTUC1006387 |
| CTUC1006385 | CTBU5155786 | CTBU5155785 | CCR010838 |
| CTUC1006372 | CTBU5155784 | CTBU5155783 | CTUC1006370 |
| CTUC1006367 | CTBU5155781 | CTBU5155780 | CTUC1006362 |
| CTUC1006361 | CTBU5155778 | CTBU5155776 | CTUC1006360 |
| CTUC1006359 | CTBU5155774 | CTBU5155775 | CTUC1006352 |
| CTUC1006345 | CTBU5155770 | CTBU5155771 | CTUC1006342 |
| CTUC1006341 | CTBU5155769 | CTBU5155767 | CTUC1006337 |
| CCR018858 | CTBU5155766 | CTBU5155765 | CTUC1006335 |
| CTUC1006333 | CTBU5155764 | CTBU5155763 | CTUC1006328 |
| CTUC1006324 | CTBU5155762 | CTBU5155761 | CTUC1006319 |
| CCR023905 | CTBU5155760 | CTBU5155759 | CCR008974 |
| CTUC1006301 | CTBU5155758 | CTBU5155757 | CTUC1006300 |
| CTUC1006295 | CTBU5155756 | CTBU5155753 | CTUC1006290 |
| CTUC1006288 | CTBU5155750 | CTBU5155749 | CTUC1006285 |
| CTUC1006283 | CTBU5155748 | CTBU5155746 | CTUC1006277 |
| CTUC1006275 | CTBU5155742 | CTBU5155741 | CTUC1006272 |

| | | | |
|---|---|---|---|
| CCR020498 | CTBU5155738 | CTBU5155735 | CTUC1006255 |
| CTUC1006240 | CTBU5155734 | CTBU5155733 | CTUC1006239 |
| CTUC1006236 | CTBU5155732 | CTBU5155731 | CTUC1006235 |
| CCR018642 | CTBU5155730 | CTBU5155729 | CCR022591 |
| CTUC1006213 | CTBU5155727 | CTBU5155726 | CTUC1006208 |
| CTUC1006204 | CTBU5155725 | CTBU5155723 | CCR029853 |
| CTBU5000264 | CTBU5155722 | CTBU5155721 | CTUC1006195 |
| CTUC1006192 | CTBU5155719 | CTBU5155716 | CCR027394 |
| CTUC1006185 | CTBU5155715 | CTBU5155714 | CTUC1006183 |
| CTUC1006180 | CTBU5155713 | CTBU5155712 | CTBU5162796 |
| CTUC1006170 | CTBU5155710 | CTBU5155709 | CTUC1006164 |
| CTUC1006156 | CTBU5155708 | CTBU5155707 | CTUC1006153 |
| CTUC1006152 | CTBU5155705 | CTBU5155704 | CTUC1006149 |
| CCR005078 | CTBU5155702 | CTBU5155701 | CTUC1006143 |
| CTBU5001211 | CTBU5155699 | CTBU5155698 | CTUC1006130 |
| CTUC1006126 | CTBU5155696 | CTBU5155695 | CTUC1006124 |
| CTUC1006121 | CTBU5155694 | CTBU5155693 | CTUC1006119 |
| CCR021959 | CTBU5155692 | CTBU5155690 | CTUC1006112 |
| CTUC1006107 | CTBU5155688 | CTBU5155687 | CTUC1006101 |
| CTUC1006100 | CTBU5155685 | CTBU5155684 | CTUC1006096 |
| CTUC1006088 | CTBU5155683 | CTBU5155681 | CTUC1006086 |
| CCR018933 | CTBU5155679 | CTBU5155678 | CTUC1006082 |
| CTUC1006080 | CTBU5155676 | CTBU5155675 | CTUC1006078 |
| CTUC1006059 | CTBU5155674 | CTBU5155672 | CTUC1006054 |
| CTUC1006039 | CTBU5155671 | CTBU5155670 | CTUC1006036 |
| CCR009010 | CTBU5155669 | CTBU5155668 | CTBU5000387 |
| CTUC1006022 | CTBU5155667 | CTBU5155663 | CTUC1006020 |
| CTBU5000724 | CTBU5155662 | CTBU5155660 | CCR023984 |
| CTUC1005999 | CTBU5155659 | CTBU5155658 | CTBU5000308 |
| CCR005540 | CTBU5155656 | CTBU5155655 | CTUC1005990 |
| CTUC1005989 | CTBU5155651 | CTBU5155652 | CTUC1005987 |
| CTUC1005982 | CTBU5155650 | CTBU5155647 | CTUC1005970 |
| CTUC1005964 | CTBU5155644 | CTBU5155643 | CTBU5002691 |
| CTBU5000420 | CTBU5155642 | CTBU5155641 | CTUC1005956 |
| CTUC1005952 | CTBU5155640 | CTBU5155639 | CTUC1005951 |
| CCR007749 | CTBU5155638 | CTBU5155637 | CTUC1005942 |
| CTUC1005941 | CTBU5155636 | CTBU5155635 | CTBU5000193 |
| CTBU5002306 | CTBU5155634 | CTBU5155633 | CTBU5159452 |
| CTUC1005922 | CTBU5155631 | CTBU5155630 | CTUC1005921 |
| CCR019051 | CTBU5155629 | CTBU5155628 | CTUC1005910 |
| CTUC1005907 | CTBU5155626 | CTBU5155625 | CTUC1005904 |
| CTUC1005898 | CTBU5155624 | CTBU5155623 | CTUC1005894 |
| CTUC1005891 | CTBU5155621 | CTBU5155620 | CCR018648 |
| CTUC1005884 | CTBU5155619 | CTBU5155618 | CCR016015 |

| | | | |
|---|---|---|---|
| CCR014971 | CTBU5155616 | CTBU5155613 | CTUC1005875 |
| CTUC1005871 | CTBU5155612 | CTBU5155611 | CTBU5163922 |
| CTUC1005866 | CTBU5155608 | CTBU5155606 | CTUC1005865 |
| CTUC1005863 | CTBU5155605 | CTBU5155604 | CTUC1005862 |
| CTUC1005853 | CTBU5155603 | CTBU5155602 | CTUC1005843 |
| CTUC1005829 | CTBU5155601 | CTBU5155599 | CTUC1005825 |
| CCR021537 | CTBU5155598 | CTBU5155596 | CTUC1005818 |
| CTUC1005817 | CTBU5155595 | CTBU5155594 | CTUC1005816 |
| CTUC1005810 | CTBU5155592 | CTBU5155590 | CTUC1005800 |
| CTBU5003320 | CTBU5155591 | CTBU5155589 | CTUC1005800 |
| CTBU5001788 | CTBU5155588 | CTBU5155586 | CTUC1005762 |
| CTUC1005752 | CTBU5155585 | CTBU5155583 | CCR016184 |
| CCR013586 | CTBU5155580 | CTBU5155579 | CTUC1005743 |
| CTUC1005736 | CTBU5155577 | CTBU5155576 | CCR024069 |
| CTUC1005728 | CTBU5155575 | CTBU5155574 | CTUC1005726 |
| CTUC1005718 | CTBU5155572 | CTBU5155571 | CTUC1005710 |
| CTUC1005706 | CTBU5155570 | CTBU5155568 | CTUC1005690 |
| CTUC1005687 | CTBU5155569 | CTBU5155567 | CTUC1005673 |
| CCR005008 | CTBU5155562 | CTBU5155560 | CTUC1005657 |
| CTUC1005641 | CTBU5155561 | CTBU5155559 | CTUC1005639 |
| CTUC1005638 | CTBU5155558 | CTBU5155557 | CTUC1005634 |
| CTUC1005628 | CTBU5155556 | CTBU5155555 | CTUC1005623 |
| CTUC1005618 | CTBU5155554 | CTBU5155553 | CTUC1005616 |
| CTUC1005607 | CTBU5155550 | CTBU5155549 | CCR022230 |
| CTUC1005579 | CTBU5155547 | CTBU5155546 | CTUC1005577 |
| CTUC1005565 | CTBU5155545 | CTBU5155543 | CTUC1005558 |
| CTUC1005542 | CTBU5155542 | CTBU5155541 | CTUC1005540 |
| CTUC1005539 | CTBU5155538 | CTBU5155537 | CTUC1005535 |
| CTUC1005526 | CTBU5155536 | CTBU5155534 | CTUC1005521 |
| CTUC1005516 | CTBU5155533 | CTBU5155532 | CTUC1005515 |
| CCR024304 | CTBU5155530 | CTBU5155527 | CCR022435 |
| CTUC1005503 | CTBU5155526 | CTBU5155524 | CTUC1005498 |
| CTUC1005497 | CTBU5155522 | CTBU5155521 | CCR017228 |
| CTUC1005474 | CTBU5155520 | CTBU5155518 | CTUC1005473 |
| CTUC1005467 | CTBU5155517 | CTBU5155516 | CTUC1005464 |
| CTUC1005461 | CTBU5155515 | CTBU5155514 | CTUC1005451 |
| CTUC1005447 | CTBU5155512 | CTBU5155510 | CTUC1005446 |
| CTUC1005444 | CTBU5155509 | CTBU5155507 | CCR007814 |
| CTUC1005441 | CTBU5155505 | CTBU5155506 | CTUC1005438 |
| CTUC1005432 | CTBU5155504 | CTBU5155503 | CTUC1005411 |
| CTUC1005403 | CTBU5155500 | CTBU5155499 | CTUC1005398 |
| CCR020948 | CTBU5155497 | CTBU5155496 | CTUC1005388 |
| CTUC1005384 | CTBU5155495 | CTBU5155494 | CTUC1005363 |
| CTUC1005362 | CTBU5155493 | CTBU5155492 | CTUC1005356 |

| | | | |
|---|---|---|---|
| CTUC1005353 | CTBU5155491 | CTBU5155490 | CCR017245 |
| CTUC1005345 | CTBU5155489 | CTBU5155488 | CTUC1005341 |
| CTUC1005333 | CTBU5155486 | CTBU5155485 | CTBU5162111 |
| CCR023545 | CTBU5155484 | CTBU5155483 | CTUC1005321 |
| CTUC1005313 | CTBU5155480 | CTBU5155479 | CTUC1005311 |
| CTUC1005302 | CTBU5155476 | CTBU5155474 | CTUC1005295 |
| CTUC1005284 | CTBU5155472 | CTBU5155471 | CTUC1005276 |
| CTUC1005271 | CTBU5155470 | CTBU5155467 | CTUC1005242 |
| CTUC1005232 | CTBU5155466 | CTBU5155464 | CTBU5162476 |
| CTBU5162330 | CTBU5155461 | CTBU5155459 | CTUC1005214 |
| CCR011041 | CTBU5155458 | CTBU5155457 | CTUC1005210 |
| CCR010655 | CTBU5155455 | CTBU5155454 | CTUC1005207 |
| CTUC1005194 | CTBU5155452 | CTBU5155451 | CTUC1005192 |
| CTUC1005180 | CTBU5155450 | CTBU5155449 | CTUC1005176 |
| CTUC1005172 | CTBU5155446 | CTBU5155447 | CTUC1005170 |
| CTUC1005162 | CTBU5155445 | CTBU5155442 | CCR022387 |
| CCR005304 | CTBU5155443 | CTBU5155441 | CTUC1005151 |
| CCR014936 | CTBU5155440 | CTBU5155439 | CTUC1005127 |
| CTUC1005123 | CTBU5155438 | CTBU5155435 | CTUC1005121 |
| CTUC1005119 | CTBU5155434 | CTBU5155433 | CTUC1005118 |
| CTUC1004928 | CTBU5155431 | CTBU5155430 | CTUC1004921 |
| CTUC1004901 | CTBU5155429 | CTBU5155428 | CTBU5164504 |
| CTUC1004879 | CTBU5155427 | CTBU5155426 | CTBU5001150 |
| CTUC1004876 | CTBU5155425 | CTBU5155423 | CTBU5001134 |
| CTUC1004860 | CTBU5155422 | CTBU5155421 | CCR008334 |
| CTUC1004855 | CTBU5155420 | CTBU5155419 | CTUC1004853 |
| CCR005293 | CTBU5155418 | CTBU5155417 | CTUC1004844 |
| CTUC1004842 | CTBU5155414 | CTBU5155413 | CTUC1004836 |
| CTUC1004830 | CTBU5155412 | CTBU5155411 | CTUC1004829 |
| CTUC1004828 | CTBU5155409 | CTBU5155408 | CTUC1004823 |
| CTUC1004799 | CTBU5155407 | CTBU5155406 | CTUC1004786 |
| CTUC1004784 | CTBU5155405 | CTBU5155404 | CTUC1004775 |
| CTUC1004773 | CTBU5155403 | CTBU5155402 | CCR014016 |
| CTUC1004756 | CTBU5155401 | CTBU5155399 | CTUC1004748 |
| CCR006008 | CTBU5155400 | CTBU5155398 | CTBU5001023 |
| CTUC1004729 | CTBU5155397 | CTBU5155395 | CCR016152 |
| GRPP1080 | CTBU5155394 | CTBU5155393 | CTUC1004712 |
| CTUC1004710 | CTBU5155392 | CTBU5155388 | CTUC1004705 |
| CTUC1004698 | CTBU5155386 | CTBU5155385 | CTUC1004689 |
| CTUC1004687 | CTBU5155384 | CTBU5155383 | CCR006743 |
| CTUC1004679 | CTBU5155382 | CTBU5155381 | CTUC1004672 |
| CTUC1004669 | CTBU5155379 | CTBU5155378 | CTUC1004668 |
| CTUC1004663 | CTBU5155377 | CTBU5155376 | CTUC1004658 |
| CTUC1004654 | CTBU5155375 | CTBU5155374 | CTUC1004649 |

| | | | |
|---|---|---|---|
| CTUC1004643 | CTBU5155372 | CTBU5155371 | CTUC1004290 |
| CTUC1004287 | CTBU5155369 | CTBU5155370 | CCR008942 |
| CTUC1004281 | CTBU5155368 | CTBU5155367 | CTUC1004279 |
| CTUC1004264 | CTBU5155365 | CTBU5155364 | CTUC1004259 |
| CCR005227 | CTBU5155363 | CTBU5155362 | CTUC1004252 |
| CCR008367 | CTBU5155361 | CTBU5155359 | CCR010073 |
| CTUC1004229 | CTBU5155360 | CTBU5155358 | CTUC1004221 |
| CTUC1004220 | CTBU5155357 | CTBU5155356 | CTUC1004213 |
| CTUC1004211 | CTBU5155355 | CTBU5155352 | CTUC1004202 |
| CTUC1004193 | CTBU5155353 | CTBU5155351 | CCR023067 |
| CTUC1004183 | CTBU5155350 | CTBU5155349 | CTUC1004181 |
| CTUC1004174 | CTBU5155346 | CTBU5155345 | CTUC1004173 |
| CTBU5155657 | CTBU5155344 | CTBU5155343 | CTUC1004170 |
| CTUC1004163 | CTBU5155340 | CTBU5155338 | CCR014112 |
| CTUC1004158 | CTBU5155337 | CTBU5155336 | CTUC1004153 |
| CTUC1004150 | CTBU5155335 | CTBU5155334 | CTUC1004146 |
| CTUC1004142 | CTBU5155332 | CTBU5155333 | CCR218265 |
| CCR005450 | CTBU5155330 | CTBU5155329 | CCR025304 |
| CTUC1004124 | CTBU5155328 | CTBU5155327 | CTUC1004114 |
| CTUC1004107 | CTBU5155326 | CTBU5155325 | CTUC1004101 |
| CTUC1004095 | CTBU5155324 | CTBU5155322 | CTUC1004094 |
| CTUC1004090 | CTBU5155321 | CTBU5155320 | CTUC1004079 |
| CTUC1004067 | CTBU5155318 | CTBU5155317 | CTBU5158246 |
| CTUC1004062 | CTBU5155316 | CTBU5155314 | CTUC1004061 |
| CTUC1004058 | CTBU5155313 | CTBU5155312 | CTUC1004053 |
| CTUC1004042 | CTBU5155310 | CTBU5155309 | CCR017760 |
| CTUC1004037 | CTBU5155308 | CTBU5155307 | CTUC1004036 |
| CTUC1004023 | CTBU5155306 | CTBU5155305 | CTUC1004020 |
| CTUC1004015 | CTBU5155304 | CTBU5155303 | CTUC1004011 |
| CCR007717 | CTBU5155301 | CTBU5155299 | CTUC1003999 |
| CTUC1003995 | CTBU5155298 | CTBU5155297 | CTUC1003980 |
| CTUC1003976 | CTBU5155296 | CTBU5155294 | CTUC1003972 |
| CTBU5158162 | CTBU5155293 | CTBU5155291 | CTUC1003966 |
| CTUC1003964 | CTBU5155290 | CTBU5155289 | CCR009083 |
| CTUC1003955 | CTBU5155286 | CTBU5155285 | CTUC1003950 |
| CTUC1003946 | CTBU5155284 | CTBU5155283 | CCR025627 |
| CTUC1003937 | CTBU5155282 | CTBU5155281 | CTUC1003928 |
| CTUC1003927 | CTBU5155280 | CTBU5155278 | CTUC1003922 |
| CTUC1003916 | CTBU5155277 | CTBU5155275 | CTUC1003913 |
| CCR019949 | CTBU5155274 | CTBU5155273 | CTUC1003889 |
| CTUC1003886 | CTBU5155272 | CTBU5155271 | CTUC1003881 |
| CTUC1003874 | CTBU5155269 | CTBU5155268 | CCR028006 |
| CTUC1003864 | CTBU5155267 | CTBU5155265 | CTUC1003857 |
| CTUC1003855 | CTBU5155264 | CTBU5155261 | CTUC1003854 |

| | | | |
|---|---|---|---|
| CTUC1003838 | CTBU5155260 | CTBU5155259 | CTUC1003833 |
| CTUC1003829 | CTBU5155258 | CTBU5155256 | CTUC1003820 |
| CCR007177 | CTBU5155255 | CTBU5155254 | CTUC1003812 |
| CTBU5155805 | CTBU5155252 | CTBU5155251 | CTUC1003806 |
| CTUC1003800 | CTBU5155249 | CTBU5155246 | CTUC1003780 |
| CTUC1003767 | CTBU5155245 | CTBU5155244 | CTBU5001144 |
| CTUC1003757 | CTBU5155243 | CTBU5155242 | CTUC1003752 |
| CTUC1003742 | CTBU5155241 | CTBU5155240 | CTUC1003738 |
| CTUC1003734 | CTBU5155239 | CTBU5155238 | CTUC1003733 |
| CTUC1003726 | CTBU5155237 | CTBU5155236 | CTUC1003717 |
| CTUC1003716 | CTBU5155235 | CTBU5155234 | CTBU5159972 |
| CTUC1003709 | CTBU5155233 | CTBU5155232 | CTUC1003703 |
| CTUC1003701 | CTBU5155231 | CTBU5155230 | CTUC1003698 |
| CTUC1003694 | CTBU5155228 | CTBU5155227 | CTUC1003688 |
| CCR023387 | CTBU5155226 | CTBU5155225 | CTBU5158033 |
| CTUC1003673 | CTBU5155224 | CTBU5155222 | CCR013001 |
| CTUC1003667 | CTBU5155221 | CTBU5155220 | CTUC1003665 |
| CTUC1003663 | CTBU5155219 | CTBU5155218 | CTUC1003658 |
| CTUC1003655 | CTBU5155217 | CTBU5155216 | CCR007258 |
| CTUC1003648 | CTBU5155215 | CTBU5155214 | CTUC1003644 |
| CTUC1003642 | CTBU5155213 | CTBU5155212 | CTUC1003640 |
| CTUC1003630 | CTBU5155211 | CTBU5155208 | CTUC1003625 |
| CTUC1003622 | CTBU5155209 | CTBU5155207 | CTUC1003620 |
| CTUC1003611 | CTBU5155206 | CTBU5155205 | CTBU5158028 |
| CTUC1003601 | CTBU5155204 | CTBU5155203 | CTUC1003594 |
| CTUC1003587 | CTBU5155202 | CTBU5155201 | CCR015101 |
| CTUC1003585 | CTBU5155200 | CTBU5155199 | CTUC1003581 |
| CTUC1003580 | CTBU5155198 | CTBU5155196 | CTUC1003574 |
| CTUC1003570 | CTBU5155195 | CTBU5155194 | CCR027593 |
| CTUC1003554 | CTBU5155192 | CTBU5155189 | CTUC1003552 |
| CTUC1003543 | CTBU5155188 | CTBU5155187 | CCR010986 |
| CTUC1003534 | CTBU5155186 | CTBU5155184 | CTUC1003533 |
| CTUC1003524 | CTBU5155181 | CTBU5155180 | CTUC1003522 |
| CTUC1003518 | CTBU5155179 | CTBU5155178 | CTUC1003517 |
| CTUC1003512 | CTBU5155177 | CTBU5155175 | CTUC1003510 |
| CTUC1003506 | CTBU5155172 | CTBU5155170 | CTBU5000571 |
| CTUC1003499 | CTBU5155169 | CTBU5155168 | CTUC1003494 |
| CTUC1003488 | CTBU5155167 | CTBU5155165 | CTUC1003482 |
| CTUC1003468 | CTBU5155164 | CTBU5155160 | CTUC1003454 |
| CTUC1003451 | CTBU5155159 | CTBU5155156 | CTUC1003450 |
| CCR216748 | CTBU5155157 | CTBU5155155 | CTUC1003444 |
| CCR025308 | CTBU5155154 | CTBU5155153 | CTBU5001316 |
| CCR004870 | CTBU5155152 | CTBU5155151 | CTUC1003421 |
| CTUC1003420 | CTBU5155150 | CTBU5155149 | CTUC1003414 |

| | | | |
|---|---|---|---|
| CTUC1003406 | CTBU5155148 | CTBU5155147 | CTUC1003394 |
| CCR218358 | CTBU5155145 | CTBU5155144 | CTUC1003388 |
| CTUC1003387 | CTBU5155140 | CTBU5155139 | CTUC1003381 |
| CTUC1003374 | CTBU5155138 | CTBU5155134 | CTBU5000842 |
| CTUC1003358 | CTBU5155132 | CTBU5155133 | CCR029377 |
| CTUC1003350 | CTBU5155131 | CTBU5155130 | CTUC1003349 |
| CTUC1003347 | CTBU5155129 | CTBU5155128 | CTUC1003344 |
| CCR013030 | CTBU5155126 | CTBU5155125 | CTUC1003333 |
| CTUC1003327 | CTBU5155124 | CTBU5155122 | CTUC1003318 |
| CTUC1003308 | CTBU5155120 | CTBU5155119 | CTUC1003305 |
| CTUC1003303 | CTBU5155118 | CTBU5155117 | CTUC1003301 |
| CTUC1003285 | CTBU5155115 | CTBU5155112 | CTUC1003279 |
| CTUC1003274 | CTBU5155111 | CTBU5155110 | CTUC1003270 |
| CCR016092 | CTBU5155109 | CTBU5155107 | CTUC1003253 |
| CTUC1003249 | CTBU5155106 | CTBU5155101 | CTUC1003229 |
| CCR027335 | CTBU5155100 | CTBU5155098 | CTUC1003213 |
| CCR005466 | CTBU5155097 | CTBU5155096 | CTUC1003210 |
| CTUC1003204 | CTBU5155095 | CTBU5155094 | CTBU5001750 |
| CTUC1003061 | CTBU5155093 | CTBU5155092 | CTUC1003055 |
| CTUC1003054 | CTBU5155091 | CTBU5155090 | CTUC1003051 |
| CTUC1003047 | CTBU5155089 | CTBU5155088 | CTUC1003039 |
| CTUC1003010 | CTBU5155087 | CTBU5155086 | CTUC1003007 |
| CTUC1003002 | CTBU5155084 | CTBU5155082 | CCR005811 |
| CTUC1002996 | CTBU5155080 | CTBU5155079 | CTUC1002985 |
| CTUC1002982 | CTBU5155078 | CTBU5155075 | CTUC1002976 |
| CTUC1002447 | CTBU5155074 | CTBU5154036 | CTBU5157895 |
| CCR019801 | CTBU5151317 | CTBU5151059 | CTUC1002428 |
| CTUC1002406 | CTBU5150767 | CTBU5150676 | CTUC1002404 |
| CTUC1002403 | CTBU5150617 | CTBU5150566 | CTUC1002399 |
| CTUC1002398 | CTBU5149894 | CTBU5149923 | CTUC1002392 |
| CTUC1002391 | CTBU5147847 | CTBU5143619 | CCR027835 |
| CTUC1002380 | CTBU5142610 | CTBU5127271 | CTUC1002375 |
| CTUC1002371 | CTBU5125308 | CTBU5123934 | CTUC1002359 |
| CTBU5164328 | CTBU5123288 | CTBU5122472 | CTUC1002334 |
| CTUC1002328 | CTBU5121954 | CTBU5121658 | CTUC1002317 |
| CTUC1002307 | CTBU5119736 | CTBU5118562 | CTUC1002305 |
| CTUC1002300 | CTBU5118289 | CTBU5117939 | CTUC1002292 |
| CTUC1002290 | CTBU5116995 | CTBU5116733 | CTUC1002289 |
| CTUC1002282 | CTBU5115586 | CTBU5115398 | CCR009192 |
| CTUC1002277 | CTBU5115363 | CTBU5115054 | CTUC1002253 |
| CTUC1002251 | CTBU5114722 | CTBU5114732 | CTUC1002235 |
| CTUC1002232 | CTBU5113957 | CTBU5113695 | CTUC1002221 |
| CTUC1002218 | CTBU5113615 | CTBU5113090 | CTUC1002203 |
| CTUC1002200 | CTBU5112669 | CTBU5111881 | CTUC1002195 |

| | | | |
|---|---|---|---|
| CTUC1002191 | CTBU5111220 | CTBU5110025 | CTUC1002190 |
| CTUC1002187 | CTBU5109993 | CTBU5109878 | CTUC1002183 |
| CCR011301 | CTBU5109742 | CTBU5109130 | CTUC1002163 |
| CTUC1002154 | CTBU5108249 | CTBU5108143 | CCR006075 |
| CCR004832 | CTBU5106327 | CTBU5105687 | CCR012704 |
| CTUC1002138 | CTBU5105568 | CTBU5104929 | CTUC1002137 |
| CTUC1002124 | CTBU5104032 | CTBU5103498 | CTUC1002121 |
| CTUC1002116 | CTBU5102688 | CTBU5102662 | CTUC1002112 |
| CTUC1002111 | CTBU5102494 | CTBU5101097 | CTUC1002110 |
| CTUC1002107 | CTBU5101047 | CTBU5100426 | CTUC1002104 |
| CTUC1002103 | CTBU5100283 | CTBU5099700 | CTUC1002099 |
| CTUC1002082 | CTBU5099641 | CTBU5099501 | CTUC1002080 |
| CTUC1002078 | CTBU5098912 | CTBU5098930 | CTUC1002075 |
| CTUC1002070 | CTBU5098907 | CTBU5098709 | CTUC1002067 |
| CTUC1002049 | CTBU5097988 | CTBU5097876 | CTBU5001030 |
| CTUC1002037 | CTBU5097803 | CTBU5097709 | CTUC1002036 |
| CTUC1002033 | CTBU5097691 | CTBU5097514 | CTUC1002030 |
| CTUC1002027 | CTBU5097234 | CTBU5097186 | CTUC1002023 |
| CTUC1002009 | CTBU5096770 | CTBU5095840 | CTUC1002005 |
| CTUC1001989 | CTBU5095549 | CTBU5090313 | CCR025888 |
| CTUC1001977 | CTBU5089947 | CTBU5084095 | CTUC1001401 |
| CTUC1001400 | CTBU5067807 | CTBU5064693 | CTUC1001398 |
| CTBU5162423 | CTBU5064515 | CTBU5059445 | CTUC1001388 |
| CTUC1001382 | CTBU5056764 | CTBU5055193 | CTUC1001379 |
| CTUC1001377 | CTBU5055140 | CTBU5054344 | CTUC1001371 |
| CCR008888 | CTBU5052890 | CTBU5048039 | CTUC1001365 |
| CTUC1001358 | CTBU5047650 | CTBU5046532 | CTUC1001352 |
| CTUC1001351 | CTBU5042482 | CTBU5041593 | CTUC1001346 |
| CTUC1001345 | CTBU5040325 | CTBU5039006 | CTUC1001341 |
| CTUC1001340 | CTBU5038819 | CTBU5037152 | CTUC1001329 |
| CCR012648 | CTBU5035048 | CTBU5034481 | CTUC1001319 |
| CTUC1001316 | CTBU5033563 | CTBU5030642 | CTUC1001313 |
| CCR017404 | CTBU5027380 | CTBU5026199 | CTUC1001294 |
| CTUC1001293 | CTBU5025593 | CTBU5023282 | CTUC1001290 |
| CTUC1001288 | CTBU5023092 | CTBU5020707 | CTUC1001277 |
| CTBU5159357 | CTBU5020372 | CTBU5019447 | CTUC1001261 |
| CTUC1001260 | CTBU5019148 | CTBU5017711 | CTUC1001255 |
| CTUC1001253 | CTBU5014934 | CTBU5014751 | CTUC1001248 |
| CTUC1001239 | CTBU5014382 | CTBU5013808 | CCR019125 |
| CCR015612 | CTBU5013828 | CTBU5013530 | CTUC1001232 |
| CTUC1001228 | CTBU5012997 | CTBU5012707 | CTUC1001222 |
| CTUC1001220 | CTBU5012528 | CTBU5012325 | CTUC1001216 |
| CTUC1001209 | CTBU5011621 | CTBU5010092 | CTUC1001204 |
| CTUC1001203 | CTBU5008952 | CTBU5008392 | CTBU5161995 |

| | | | |
|---|---|---|---|
| CTUC1001192 | CTBU5008391 | CTBU5008390 | CTUC1001186 |
| CTUC1001182 | CTBU5008389 | CTBU5008388 | CTUC1001175 |
| CTBU5004456 | CTBU5008384 | CTBU5008383 | CTBU5000228 |
| CTUC1001154 | CTBU5008381 | CTBU5008380 | CTUC1001151 |
| CTUC1001150 | CTBU5008379 | CTBU5008378 | CTUC1001146 |
| CCR010076 | CTBU5008377 | CTBU5008375 | CTUC1001139 |
| CTUC1001136 | CTBU5008371 | CTBU5008369 | CTBU5159345 |
| CTUC1001127 | CTBU5008368 | CTBU5008367 | CTUC1001120 |
| CTUC1001115 | CTBU5008366 | CTBU5008364 | CTUC1001115 |
| CTUC1001109 | CTBU5008363 | CTBU5008362 | CTUC1001106 |
| CTUC1001102 | CTBU5008361 | CTBU5008359 | CTUC1001099 |
| CTUC1001092 | CTBU5008358 | CTBU5008356 | CTUC1001091 |
| CTBU5155610 | CTBU5008355 | CTBU5008354 | CTUC1001077 |
| CTUC1001074 | CTBU5008353 | CTBU5008352 | CTUC1001061 |
| CCR030379 | CTBU5008351 | CTBU5008350 | CTUC1001056 |
| CTUC1001055 | CTBU5008349 | CTBU5008348 | CTUC1001054 |
| CCR027474 | CTBU5008347 | CTBU5008346 | CTUC1001043 |
| CTUC1001034 | CTBU5008345 | CTBU5008344 | CTUC1001032 |
| CCR018685 | CTBU5008343 | CTBU5008342 | CCR017580 |
| CTUC1001024 | CTBU5008341 | CTBU5008340 | CTUC1001020 |
| CTUC1001017 | CTBU5008339 | CTBU5008337 | CTUC1001015 |
| CTUC1001007 | CTBU5008335 | CTBU5008334 | CTUC1001003 |
| CTUC1000998 | CTBU5008333 | CTBU5008331 | CTUC1000995 |
| CTUC1000994 | CTBU5008330 | CTBU5008329 | CTUC1000986 |
| CTUC1000978 | CTBU5008328 | CTBU5008326 | CTUC1000976 |
| CTUC1000970 | CTBU5008325 | CTBU5008324 | CTUC1000969 |
| CCR218092 | CTBU5008323 | CTBU5008321 | CTUC1000958 |
| CTUC1000956 | CTBU5008320 | CTBU5008319 | CCR008644 |
| CCR008982 | CTBU5008318 | CTBU5008317 | CTUC1000940 |
| CTUC1000939 | CTBU5008314 | CTBU5008312 | CTUC1000934 |
| CTUC1000933 | CTBU5008311 | CTBU5008310 | CTUC1000930 |
| CTUC1000926 | CTBU5008309 | CTBU5008308 | CTUC1000925 |
| CTUC1000923 | CTBU5008307 | CTBU5008306 | CTUC1000920 |
| CTUC1000907 | CTBU5008305 | CTBU5008304 | CTUC1000902 |
| CTUC1000900 | CTBU5008303 | CTBU5008302 | CTUC1000898 |
| CTUC1000890 | CTBU5008301 | CTBU5008300 | CTUC1000885 |
| CTUC1000881 | CTBU5008298 | CTBU5008297 | CTUC1000868 |
| CTUC1000867 | CTBU5008296 | CTBU5008294 | CTUC1000855 |
| CTUC1000845 | CTBU5008293 | CTBU5008290 | CTUC1000844 |
| CTUC1000841 | CTBU5008289 | CTBU5008288 | CTUC1000840 |
| CTUC1000839 | CTBU5008287 | CTBU5008284 | CTUC1000834 |
| CCR025642 | CTBU5008282 | CTBU5008281 | CTUC1000824 |
| CCR006383 | CTBU5008280 | CTBU5008279 | CTUC1000814 |
| CTUC1000183 | CTBU5008278 | CTBU5008277 | CTUC1000177 |

| | | | |
|---|---|---|---|
| CCR016080 | CTBU5008276 | CTBU5008275 | CCR011723 |
| CTUC1000172 | CTBU5008274 | CTBU5008273 | CCR011841 |
| CTBU5000220 | CTBU5008272 | CTBU5008270 | CTUC1000159 |
| CTUC1000158 | CTBU5008268 | CTBU5008267 | CTUC1000154 |
| CTUC1000148 | CTBU5008266 | CTBU5008264 | CTUC1000146 |
| CTUC1000143 | CTBU5008263 | CTBU5008262 | CTUC1000137 |
| CTUC1000129 | CTBU5008261 | CTBU5008260 | CTUC1000117 |
| CTUC1000114 | CTBU5008259 | CTBU5008258 | CCR000238 |
| CTUC1000104 | CTBU5008257 | CTBU5008256 | CTUC1000092 |
| CTUC1000090 | CTBU5008255 | CTBU5008253 | CTUC1000087 |
| CTUC1000086 | CTBU5008252 | CTBU5008251 | CTUC1000085 |
| CCR013462 | CTBU5008250 | CTBU5008249 | CTUC1000083 |
| CTUC1000065 | CTBU5008248 | CTBU5008247 | CTUC1000045 |
| CTUC1000030 | CTBU5008246 | CTBU5008245 | CTUC1000028 |
| CTUC1000024 | CTBU5008244 | CTBU5008241 | CTUC1000020 |
| CTUC1000013 | CTBU5008239 | CTBU5008238 | CTUC1000011 |
| CTUC1000010 | CTBU5008237 | CTBU5008236 | CTUC1000005 |
| CTPA1018613 | CTBU5008235 | CTBU5008234 | CTPA1018559 |
| CTPA1018554 | CTBU5008233 | CTBU5008232 | CTPA1018547 |
| CTPA1018546 | CTBU5008231 | CTBU5008226 | CTPA1018514 |
| CTPA1018473 | CTBU5008227 | CTBU5008225 | CTBU5003700 |
| CTPA1018441 | CTBU5008224 | CTBU5008223 | CTPA1018427 |
| CTPA1018360 | CTBU5008221 | CTBU5008218 | CTPA1018350 |
| CTPA1018316 | CTBU5008217 | CTBU5008216 | CTPA1018277 |
| CTPA1018271 | CTBU5008215 | CTBU5008214 | CCR006036 |
| CTPA1018232 | CTBU5008213 | CTBU5008212 | CTPA1018216 |
| CTPA1018195 | CTBU5008211 | CTBU5008210 | CTPA1018136 |
| CTEU1013999 | CTBU5008209 | CTBU5008208 | CTPA1018040 |
| CTBU5161954 | CTBU5008207 | CTBU5008206 | CTPA1018024 |
| CTPA1017972 | CTBU5008205 | CTBU5008204 | CTPA1017932 |
| CTPA1017885 | CTBU5008203 | CTBU5008202 | CTPA1017739 |
| CTPA1017712 | CTBU5008201 | CTBU5008200 | CTPA1017694 |
| CTPA1017660 | CTBU5008199 | CTBU5008198 | CCR025555 |
| CTBU5000956 | CTBU5008197 | CTBU5008196 | CTPA1017536 |
| CTPA1017520 | CTBU5008195 | CTBU5008194 | CTPA1017514 |
| CTPA1017492 | CTBU5008193 | CTBU5008192 | CTPA1017410 |
| CTPA1017330 | CTBU5008190 | CTBU5008189 | CTPA1017328 |
| CTPA1017295 | CTBU5008187 | CTBU5008186 | CTPA1017227 |
| CTPA1017168 | CTBU5008184 | CTBU5008183 | CTPA1017139 |
| CTPA1017114 | CTBU5008182 | CTBU5008181 | CTPA1017108 |
| CTPA1017028 | CTBU5008180 | CTBU5008179 | CTPA1017025 |
| CTPA1017022 | CTBU5008178 | CTBU5008175 | CTPA1016944 |
| CTPA1016925 | CTBU5008174 | CTBU5008173 | CTPA1016850 |
| CTPA1016738 | CTBU5008172 | CTBU5008171 | CTBU5000025 |

| | | | |
|---|---|---|---|
| CTPA1016695 | CTBU5008170 | CTBU5008167 | CTPA1016683 |
| CTPA1016676 | CTBU5008166 | CTBU5008165 | CTPA1016610 |
| CTBU5164433 | CTBU5008164 | CTBU5008163 | CTPA1016599 |
| CTPA1016582 | CTBU5008161 | CTBU5008160 | CTPA1016563 |
| CTPA1016549 | CTBU5008158 | CTBU5008157 | CTPA1016500 |
| CTPA1016452 | CTBU5008155 | CTBU5008154 | CTPA1016440 |
| CCR028759 | CTBU5008153 | CTBU5008152 | CTPA1016399 |
| CTPA1016344 | CTBU5008151 | CTBU5008149 | CTPA1016318 |
| CTPA1016290 | CTBU5008148 | CTBU5008147 | CTPA1016240 |
| CTPA1016206 | CTBU5008146 | CTBU5008145 | CTPA1016135 |
| CTBU5005697 | CTBU5008143 | CTBU5008142 | CTPA1015992 |
| CTPA1015988 | CTBU5008141 | CTBU5008139 | CTPA1015935 |
| CTPA1015897 | CTBU5008138 | CTBU5008136 | CTPA1015889 |
| CTPA1015871 | CTBU5008135 | CTBU5008134 | CTPA1015850 |
| CTPA1015843 | CTBU5008133 | CTBU5008132 | CTPA1015829 |
| CTPA1015826 | CTBU5008131 | CTBU5008130 | CTPA1015807 |
| CTPA1015805 | CTBU5008128 | CTBU5008126 | CTPA1015798 |
| CTPA1015786 | CTBU5008124 | CTBU5008123 | CCR013581 |
| CTPA1015737 | CTBU5008122 | CTBU5008121 | CTPA1015724 |
| CTPA1015723 | CTBU5008120 | CTBU5008118 | CTPA1015716 |
| CTPA1015708 | CTBU5008117 | CTBU5008116 | CCR015976 |
| CTPA1015650 | CTBU5008115 | CTBU5008114 | CTPA1015642 |
| CCR021747 | CTBU5008113 | CTBU5008110 | CTPA1015553 |
| CTPA1015528 | CTBU5008109 | CTBU5008108 | CTPA1015526 |
| CTPA1015499 | CTBU5008107 | CTBU5008105 | CTPA1015491 |
| CTPA1015488 | CTBU5008104 | CTBU5008103 | CTPA1015472 |
| CTPA1015465 | CTBU5008102 | CTBU5008101 | CTPA1015454 |
| CTPA1015439 | CTBU5008100 | CTBU5008099 | CTPA1015431 |
| CTPA1015427 | CTBU5008098 | CTBU5008097 | CTPA1015396 |
| CTPA1015352 | CTBU5008096 | CTBU5008095 | CTPA1015341 |
| CTPA1015337 | CTBU5008093 | CTBU5008092 | CTPA1015318 |
| CTPA1015309 | CTBU5008091 | CTBU5008090 | CCR008929 |
| CTPA1015286 | CTBU5008089 | CTBU5008088 | CTPA1015275 |
| CTPA1015260 | CTBU5008086 | CTBU5008085 | CTPA1015212 |
| CTBU5158280 | CTBU5008084 | CTBU5008083 | CTPA1015169 |
| CTPA1015147 | CTBU5008082 | CTBU5008081 | CTPA1015099 |
| CCR010195 | CTBU5008079 | CTBU5008078 | CTPA1015039 |
| CTPA1015023 | CTBU5008077 | CTBU5008076 | CTPA1014969 |
| CTPA1014953 | CTBU5008075 | CTBU5008074 | CTPA1014911 |
| CTPA1014907 | CTBU5008073 | CTBU5008072 | CTPA1014836 |
| CTPA1014833 | CTBU5008071 | CTBU5008070 | CTPA1014829 |
| CTPA1014822 | CTBU5008069 | CTBU5008068 | CTPA1014813 |
| CTPA1014801 | CTBU5008067 | CTBU5008066 | CTPA1014799 |
| CTPA1014775 | CTBU5008065 | CTBU5008063 | CTPA1014770 |

| | | | |
|---|---|---|---|
| CTPA1014751 | CTBU5008060 | CTBU5008059 | CTPA1014727 |
| CTPA1014713 | CTBU5008058 | CTBU5008057 | CTPA1014698 |
| CCR004867 | CTBU5008056 | CTBU5008055 | CTPA1014635 |
| CTPA1014615 | CTBU5008052 | CTBU5008051 | CTPA1014573 |
| CCR012951 | CTBU5008049 | CTBU5008048 | CTPA1014517 |
| CTPA1014495 | CTBU5008047 | CTBU5008045 | CTPA1014493 |
| CTPA1014423 | CTBU5008046 | CTBU5008044 | CTBU5159871 |
| CTPA1014365 | CTBU5008043 | CTBU5008042 | CTPA1014328 |
| CTBU5154506 | CTBU5008041 | CTBU5008040 | CTPA1014184 |
| CTPA1014164 | CTBU5008039 | CTBU5008038 | CTBU5002022 |
| CTPA1014094 | CTBU5008037 | CTBU5008036 | CTPA1014089 |
| CTPA1014027 | CTBU5008034 | CTBU5008033 | CTPA1013981 |
| CTPA1013971 | CTBU5008032 | CTBU5008031 | CTPA1013885 |
| CTPA1013830 | CTBU5008030 | CTBU5008029 | CTPA1013823 |
| CTBU5164396 | CTBU5008028 | CTBU5008026 | CTPA1013768 |
| CTPA1013688 | CTBU5008025 | CTBU5008024 | CTPA1013521 |
| CTPA1013518 | CTBU5008023 | CTBU5008022 | CTBU5162597 |
| CTPA1013462 | CTBU5008018 | CTBU5008016 | CTPA1013432 |
| CTPA1013419 | CTBU5008014 | CTBU5008013 | CCR208706 |
| CTPA1013404 | CTBU5008012 | CTBU5008011 | CTPA1013403 |
| CTBU5161907 | CTBU5008010 | CTBU5008009 | CTBU5000527 |
| CCR021694 | CTBU5008006 | CTBU5008007 | CTPA1013365 |
| CTPA1013340 | CTBU5008005 | CTBU5008004 | CTPA1013329 |
| CTPA1013271 | CTBU5008002 | CTBU5008001 | CTBU5002354 |
| CTPA1013217 | CTBU5008000 | CTBU5007998 | CTPA1013181 |
| CCR018707 | CTBU5007999 | CTBU5007997 | CTBU5000474 |
| CTPA1013003 | CTBU5007995 | CTBU5007994 | CTPA1012998 |
| CTPA1012989 | CTBU5007993 | CTBU5007992 | GRPP1465 |
| CTPA1012944 | CTBU5007991 | CTBU5007990 | CTPA1012919 |
| CTPA1012862 | CTBU5007989 | CTBU5007987 | CTPA1012856 |
| CTPA1012838 | CTBU5007984 | CTBU5007983 | CTPA1012835 |
| CTPA1012823 | CTBU5007982 | CTBU5007981 | CTPA1012762 |
| CTPA1012709 | CTBU5007980 | CTBU5007979 | CTPA1012701 |
| CTPA1012695 | CTBU5007978 | CTBU5007977 | CTPA1012685 |
| CTPA1012679 | CTBU5007975 | CTBU5007974 | CTPA1012675 |
| CTPA1012607 | CTBU5007973 | CTBU5007972 | CTPA1012589 |
| CTPA1012506 | CTBU5007970 | CTBU5007969 | CTPA1012475 |
| CTPA1012460 | CTBU5007968 | CTBU5007967 | CCR015119 |
| CTPA1012456 | CTBU5007964 | CTBU5007963 | CTPA1012367 |
| CTPA1012358 | CTBU5007962 | CTBU5007961 | CTPA1012345 |
| CTPA1012327 | CTBU5007960 | CTBU5007959 | CTBU5003729 |
| CTPA1012299 | CTBU5007958 | CTBU5007956 | CTPA1012259 |
| CTPA1012249 | CTBU5007957 | CTBU5007955 | CTPA1012158 |
| CTPA1012125 | CTBU5007953 | CTBU5007952 | CTPA1012111 |

| | | | |
|---|---|---|---|
| CTPA1012059 | CTBU5007951 | CTBU5007950 | CTPA1012035 |
| CTPA1012025 | CTBU5007949 | CTBU5007948 | CTPA1011973 |
| CTPA1011910 | CTBU5007945 | CTBU5007944 | CTPA1011904 |
| CTPA1011833 | CTBU5007941 | CTBU5007940 | CTPA1011782 |
| CCR024511 | CTBU5007939 | CTBU5007937 | CTPA1011675 |
| CTPA1011630 | CTBU5007938 | CTBU5007936 | CTPA1011628 |
| CTPA1011626 | CTBU5007935 | CTBU5007933 | CTPA1011619 |
| CTPA1011592 | CTBU5007934 | CTBU5007931 | CTPA1011559 |
| CTPA1011523 | CTBU5007929 | CTBU5007927 | CTPA1011498 |
| CTPA1011494 | CTBU5007925 | CTBU5007923 | CTPA1011491 |
| CTPA1011480 | CTBU5007922 | CTBU5007921 | CTPA1011450 |
| CTPA1011443 | CTBU5007920 | CTBU5007919 | CTPA1011442 |
| CTPA1011405 | CTBU5007918 | CTBU5007917 | CTPA1011231 |
| CTPA1011226 | CTBU5007916 | CTBU5007915 | CTBU5157774 |
| CTPA1011197 | CTBU5007913 | CTBU5007912 | CTPA1011192 |
| CTPA1011176 | CTBU5007911 | CTBU5007909 | CCR013470 |
| CTPA1011134 | CTBU5007908 | CTBU5007907 | CTPA1011047 |
| CTPA1011021 | CTBU5007906 | CTBU5007905 | CTPA1010994 |
| CTPA1010989 | CTBU5007904 | CTBU5007902 | CTPA1010980 |
| CTPA1010964 | CTBU5007901 | CTBU5007900 | CTPA1010924 |
| CTPA1010892 | CTBU5007899 | CTBU5007898 | CTPA1010796 |
| CTPA1010763 | CTBU5007897 | CTBU5007896 | CTPA1010762 |
| CTPA1010750 | CTBU5007895 | CTBU5007894 | CTPA1010692 |
| CTPA1010648 | CTBU5007893 | CTBU5007892 | CTPA1010634 |
| CTPA1010627 | CTBU5007891 | CTBU5007890 | CTPA1010607 |
| CTPA1010493 | CTBU5007888 | CTBU5007887 | CTPA1010476 |
| CTPA1010455 | CTBU5007885 | CTBU5007884 | CTPA1010404 |
| CTPA1010380 | CTBU5007883 | CTBU5007882 | CTPA1010360 |
| CTPA1010348 | CTBU5007881 | CTBU5007880 | CTPA1010329 |
| CTPA1010317 | CTBU5007879 | CTBU5007878 | CTPA1010222 |
| CTPA1010180 | CTBU5007877 | CTBU5007875 | CTPA1009994 |
| CTPA1009970 | CTBU5007874 | CTBU5007873 | CTPA1009962 |
| CTPA1009936 | CTBU5007872 | CTBU5007871 | CTPA1009891 |
| CTPA1009873 | CTBU5007869 | CTBU5007868 | CTPA1009858 |
| CTPA1009851 | CTBU5007867 | CTBU5007866 | CTPA1009829 |
| CTPA1009805 | CTBU5007865 | CTBU5007864 | CTPA1009789 |
| CTPA1009763 | CTBU5007863 | CTBU5007862 | CTPA1009753 |
| CTPA1009731 | CTBU5007861 | CTBU5007859 | CTPA1009716 |
| CTPA1009692 | CTBU5007858 | CTBU5007857 | CTPA1009688 |
| CTPA1009555 | CTBU5007854 | CTBU5007853 | CTPA1009494 |
| CTPA1009492 | CTBU5007852 | CTBU5007851 | CTPA1009491 |
| CTBU5158791 | CTBU5007850 | CTBU5007849 | CCR025000 |
| CTPA1009449 | CTBU5007848 | CTBU5007847 | CCR025958 |
| CTPA1009424 | CTBU5007846 | CTBU5007845 | CCR004851 |

| | | | |
|---|---|---|---|
| CTPA1009413 | CTBU5007844 | CTBU5007843 | CTPA1009389 |
| CTPA1009344 | CTBU5007842 | CTBU5007840 | CTPA1009317 |
| CTPA1009316 | CTBU5007838 | CTBU5007836 | CTPA1009252 |
| CTPA1009213 | CTBU5007835 | CTBU5007834 | CTPA1009141 |
| GRPP1196 | CTBU5007833 | CTBU5007832 | CTBU5006259 |
| CTPA1008987 | CTBU5007830 | CTBU5007829 | CTPA1008968 |
| CTPA1008933 | CTBU5007826 | CTBU5007824 | CTPA1008845 |
| CTPA1008813 | CTBU5007825 | CTBU5007823 | CTPA1008767 |
| CTPA1008751 | CTBU5007821 | CTBU5007819 | CTPA1008700 |
| CTPA1008699 | CTBU5007820 | CTBU5007818 | CTPA1008604 |
| CTBU5163149 | CTBU5007817 | CTBU5007816 | CTBU5003730 |
| CTPA1008488 | CTBU5007815 | CTBU5007814 | CTPA1008485 |
| CTPA1008473 | CTBU5007812 | CTBU5007811 | CTPA1008449 |
| CTPA1008370 | CTBU5007810 | CTBU5007809 | CTPA1008278 |
| CTPA1008268 | CTBU5007808 | CTBU5007806 | CTBU5157835 |
| CTPA1008262 | CTBU5007805 | CTBU5007804 | CTPA1008258 |
| CTPA1008236 | CTBU5007803 | CTBU5007802 | GRPP1419 |
| GRPP1219 | CTBU5007801 | CTBU5007800 | CTPA1008145 |
| CTPA1008043 | CTBU5007799 | CTBU5007797 | CTPA1007889 |
| CTPA1007858 | CTBU5007796 | CTBU5007795 | CTPA1007841 |
| CTPA1007839 | CTBU5007794 | CTBU5007792 | CTPA1007683 |
| CTPA1007654 | CTBU5007790 | CTBU5007789 | CTBU5159410 |
| CTPA1007613 | CTBU5007787 | CTBU5007785 | CTPA1007599 |
| CTPA1007588 | CTBU5007784 | CTBU5007782 | CCR004667 |
| CCR004996 | CTBU5007783 | CTBU5007781 | CTPA1007500 |
| CTPA1007496 | CTBU5007780 | CTBU5007779 | CTPA1007479 |
| CTPA1007475 | CTBU5007776 | CTBU5007777 | CTPA1007364 |
| CTPA1007347 | CTBU5007775 | CTBU5007774 | CTBU5005633 |
| CCR015611 | CTBU5007773 | CTBU5007772 | CTPA1007321 |
| CTPA1007319 | CTBU5007771 | CTBU5007770 | CTPA1007315 |
| CTPA1007278 | CTBU5007769 | CTBU5007766 | CTPA1007266 |
| CTPA1007223 | CTBU5007767 | CTBU5007765 | CTPA1007214 |
| CTPA1007198 | CTBU5007764 | CTBU5007760 | CTPA1007136 |
| CTPA1007130 | CTBU5007758 | CTBU5007757 | CTBU5004599 |
| CTPA1007081 | CTBU5007756 | CTBU5007755 | CTPA1007015 |
| CTPA1006999 | CTBU5007754 | CTBU5007751 | CTPA1006995 |
| CTPA1006986 | CTBU5007750 | CTBU5007749 | CTPA1006983 |
| CTPA1006810 | CTBU5007748 | CTBU5007746 | CTPA1006802 |
| CTPA1006782 | CTBU5007745 | CTBU5007744 | CTPA1006745 |
| CTPA1006738 | CTBU5007743 | CTBU5007740 | CTPA1006717 |
| CTBU5002373 | CTBU5007739 | CTBU5007738 | CTPA1006699 |
| CTPA1006667 | CTBU5007737 | CTBU5007736 | CTPA1006584 |
| CTPA1006575 | CTBU5007735 | CTBU5007734 | CTPA1006541 |
| CTPA1006523 | CTBU5007733 | CTBU5007731 | CTPA1006496 |

| | | | |
|---|---|---|---|
| CTPA1006462 | CTBU5007730 | CTBU5007728 | CTPA1006427 |
| CTPA1006334 | CTBU5007727 | CTBU5007726 | CTBU5162278 |
| CTPA1006307 | CTBU5007725 | CTBU5007724 | CTPA1006267 |
| CTBU5000639 | CTBU5007722 | CTBU5007721 | CTPA1006175 |
| CTPA1006159 | CTBU5007720 | CTBU5007719 | CTPA1006109 |
| CTPA1005997 | CTBU5007718 | CTBU5007717 | CCR004604 |
| CCR013950 | CTBU5007716 | CTBU5007715 | CTPA1005950 |
| CTPA1005943 | CTBU5007714 | CTBU5007713 | CTBU5003803 |
| CTBU5159809 | CTBU5007710 | CTBU5007709 | CTPA1005877 |
| CTPA1005868 | CTBU5007707 | CTBU5007706 | CTPA1005810 |
| CTPA1005756 | CTBU5007705 | CTBU5007704 | CTPA1005739 |
| CTPA1005669 | CTBU5007701 | CTBU5007700 | CTBU5001684 |
| CTPA1005556 | CTBU5007699 | CTBU5007698 | CTPA1005553 |
| CTPA1005498 | CTBU5007697 | CTBU5007696 | CTPA1005420 |
| CTBU5158636 | CTBU5007695 | CTBU5007694 | CTPA1005322 |
| CTPA1005319 | CTBU5007691 | CTBU5007690 | CTPA1005239 |
| CTPA1005236 | CTBU5007689 | CTBU5007685 | CTPA1005234 |
| CTPA1005222 | CTBU5007684 | CTBU5007683 | CTPA1005195 |
| CTPA1005136 | CTBU5007681 | CTBU5007680 | CTPA1005105 |
| CTPA1005017 | CTBU5007679 | CTBU5007678 | CTBU5000836 |
| CTPA1004924 | CTBU5007676 | CTBU5007674 | CTPA1004911 |
| CTPA1004873 | CTBU5007673 | CTBU5007672 | CTPA1004791 |
| CTPA1004745 | CTBU5007670 | CTBU5007668 | CTPA1004734 |
| CTPA1004688 | CTBU5007666 | CTBU5007665 | CTPA1004683 |
| CTPA1004549 | CTBU5007664 | CTBU5007663 | CTPA1004479 |
| CTPA1004470 | CTBU5007662 | CTBU5007661 | CTPA1004390 |
| CTPA1004389 | CTBU5007659 | CTBU5007660 | CTBU5001708 |
| CTPA1004309 | CTBU5007658 | CTBU5007657 | CTBU5004155 |
| CTPA1004291 | CTBU5007656 | CTBU5007655 | CTPA1004261 |
| CTPA1004230 | CTBU5007652 | CTBU5007651 | CCR018676 |
| CTPA1004169 | CTBU5007650 | CTBU5007649 | CTPA1004062 |
| GRPP1142 | CTBU5007648 | CTBU5007647 | CTPA1003835 |
| CTPA1003778 | CTBU5007646 | CTBU5007645 | CCR218066 |
| CTPA1003652 | CTBU5007644 | CTBU5007643 | CTPA1003545 |
| CTPA1003528 | CTBU5007641 | CTBU5007640 | CTPA1003519 |
| CTPA1003514 | CTBU5007639 | CTBU5007638 | CCR011387 |
| CTPA1003448 | CTBU5007637 | CTBU5007636 | CTBU5002176 |
| CCR004868 | CTBU5007635 | CTBU5007634 | CTPA1003396 |
| CTPA1003394 | CTBU5007633 | CTBU5007632 | CTPA1003362 |
| CTBU5005404 | CTBU5007631 | CTBU5007630 | CTPA1003323 |
| CTPA1003312 | CTBU5007628 | CTBU5007627 | CTPA1003305 |
| CTPA1003278 | CTBU5007626 | CTBU5007624 | CTPA1003196 |
| CTPA1003168 | CTBU5007623 | CTBU5007622 | CTPA1003143 |
| CTPA1003131 | CTBU5007620 | CTBU5007619 | CTPA1003128 |

| | | | |
|---|---|---|---|
| CTPA1003121 | CTBU5007618 | CTBU5007617 | CTPA1003105 |
| CTPA1002956 | CTBU5007616 | CTBU5007615 | CTPA1002904 |
| CTBU5002625 | CTBU5007613 | CTBU5007612 | CTPA1002810 |
| CTPA1002793 | CTBU5007611 | CTBU5007610 | CTBU5001362 |
| CTPA1002711 | CTBU5007609 | CTBU5007608 | CTBU5002719 |
| CTPA1002704 | CTBU5007606 | CTBU5007605 | CTPA1002665 |
| CTBU5002324 | CTBU5007604 | CTBU5007603 | CCR011318 |
| CTPA1002589 | CTBU5007602 | CTBU5007601 | CTPA1002561 |
| CTPA1002547 | CTBU5007600 | CTBU5007598 | CTPA1002542 |
| CTPA1002508 | CTBU5007597 | CTBU5007596 | CCR008975 |
| CTPA1002489 | CTBU5007595 | CTBU5007594 | CCR012174 |
| CTPA1002404 | CTBU5007591 | CTBU5007590 | CTPA1002352 |
| CTPA1002270 | CTBU5007589 | CTBU5007588 | CTPA1002203 |
| CTPA1002155 | CTBU5007586 | CTBU5007585 | CTPA1002134 |
| CTBU5159755 | CTBU5007584 | CTBU5007583 | CTPA1002099 |
| CTPA1002088 | CTBU5007581 | CTBU5007580 | CTPA1002026 |
| CTPA1001998 | CTBU5007578 | CTBU5007577 | CTPA1001966 |
| CCR021879 | CTBU5007576 | CTBU5007574 | CTPA1001908 |
| CTBU5159239 | CTBU5007571 | CTBU5007570 | CTPA1001819 |
| CTPA1001786 | CTBU5007569 | CTBU5007568 | CTPA1001766 |
| CTPA1001764 | CTBU5007567 | CTBU5007566 | CTPA1001760 |
| CTPA1001737 | CTBU5007565 | CTBU5007564 | CTPA1001708 |
| CTPA1001704 | CTBU5007563 | CTBU5007562 | CTPA1001679 |
| CTPA1001661 | CTBU5007561 | CTBU5007560 | CTBU5006523 |
| CTPA1001614 | CTBU5007558 | CTBU5007557 | CTPA1001602 |
| CTPA1001575 | CTBU5007555 | CTBU5007553 | CCR216262 |
| CTPA1001535 | CTBU5007551 | CTBU5007550 | CTPA1001534 |
| CTPA1001510 | CTBU5007549 | CTBU5007548 | CTPA1001486 |
| CTBU5000043 | CTBU5007547 | CTBU5007546 | CTPA1001451 |
| CTPA1001446 | CTBU5007545 | CTBU5007544 | CTPA1001433 |
| CTPA1001415 | CTBU5007543 | CTBU5007541 | CTPA1001414 |
| CTPA1001400 | CTBU5007540 | CTBU5007539 | CTBU5163247 |
| CTPA1001256 | CTBU5007538 | CTBU5007537 | GRPP1155 |
| CTPA1001229 | CTBU5007536 | CTBU5007535 | CTPA1001227 |
| CCR219654 | CTBU5007534 | CTBU5007533 | CTPA1001193 |
| CTPA1001184 | CTBU5007531 | CTBU5007530 | CTPA1001155 |
| CTPA1001130 | CTBU5007528 | CTBU5007529 | CTPA1001105 |
| CTPA1001103 | CTBU5007527 | CTBU5007526 | CTPA1001012 |
| CTPA1001004 | CTBU5007525 | CTBU5007524 | CTPA1000997 |
| CTPA1000978 | CTBU5007523 | CTBU5007522 | CTBU5003211 |
| CTPA1000937 | CTBU5007521 | CTBU5007520 | CTPA1000893 |
| CTPA1000883 | CTBU5007519 | CTBU5007518 | CTPA1000873 |
| CTPA1000867 | CTBU5007517 | CTBU5007516 | CTPA1000853 |
| CTPA1000812 | CTBU5007514 | CTBU5007513 | CTPA1000780 |

| | | | |
|---|---|---|---|
| CTPA1000710 | CTBU5007511 | CTBU5007509 | CTPA1000622 |
| CTPA1000582 | CTBU5007507 | CTBU5007506 | CTPA1000549 |
| CTPA1000532 | CTBU5007505 | CTBU5007504 | CTPA1000511 |
| CTPA1000478 | CTBU5007501 | CTBU5007500 | CTPA1000410 |
| CTPA1000344 | CTBU5007498 | CTBU5007497 | CTBU5163429 |
| CTPA1000252 | CTBU5007496 | CTBU5007495 | CTPA1000221 |
| CTPA1000194 | CTBU5007494 | CTBU5007493 | CCR008441 |
| CTPA1000151 | CTBU5007492 | CTBU5007491 | CTPA1000141 |
| CTPA1000070 | CTBU5007490 | CTBU5007490 | CTPA1000062 |
| CTPA1000038 | CTBU5007488 | CTBU5007487 | CTBU5162238 |
| CTNY1029675 | CTBU5007486 | CTBU5007485 | CTNY1029655 |
| CTNY1029646 | CTBU5007484 | CTBU5007483 | CTNY1029641 |
| CTNY1029638 | CTBU5007482 | CTBU5007480 | CTNY1029627-1 |
| CTNY1029619 | CTBU5007479 | CTBU5007478 | CTNY1029611 |
| CTNY1029605 | CTBU5007476 | CTBU5007475 | CTNY1029603-1 |
| CTNY1029596-1 | CTBU5007474 | CTBU5007473 | CCR006329 |
| CTNY1029584 | CTBU5007472 | CTBU5007470 | CCR014106 |
| CTNY1029579-1 | CTBU5007469 | CTBU5007468 | CTNY1029573-1 |
| CTNY1029566-1 | CTBU5007467 | CTBU5007466 | CTNY1029561 |
| CTBU5000349 | CTBU5007465 | CTBU5007464 | CCR010451 |
| CTNY1029541 | CTBU5007463 | CTBU5007461 | CTNY1029536 |
| CTNY1029535 | CTBU5007462 | CTBU5007459 | CTNY1029519 |
| CTNY1029504 | CTBU5007460 | CTBU5007458 | CCR026760 |
| CTNY1029486 | CTBU5007457 | CTBU5007456 | CTNY1029476 |
| CTNY1029472 | CTBU5007454 | CTBU5007453 | CTNY1029471 |
| CTNY1029436 | CTBU5007452 | CTBU5007451 | CTNY1029431 |
| CTNY1029424 | CTBU5007450 | CTBU5007449 | CTNY1029403 |
| CTNY1029386 | CTBU5007448 | CTBU5007446 | CTNY1029380 |
| CTNY1029379 | CTBU5007447 | CTBU5007445 | CTNY1029357-1 |
| CTNY1029335 | CTBU5007444 | CTBU5007443 | CTNY1029306 |
| CTNY1029301 | CTBU5007441 | CTBU5007439 | CTNY1029288 |
| CTNY1028924 | CTBU5007438 | CTBU5007437 | CTNY1028921-1 |
| CTNY1028903-1 | CTBU5007436 | CTBU5007435 | CTNY1028902 |
| CTNY1028901 | CTBU5007434 | CTBU5007433 | CTNY1028898-1 |
| CTNY1028892 | CTBU5007432 | CTBU5007431 | CTNY1028884-1 |
| CTNY1028880 | CTBU5007430 | CTBU5007429 | CTNY1028873-1 |
| CTNY1028867 | CTBU5007428 | CTBU5007425 | CTNY1028856 |
| CTNY1028847-1 | CTBU5007426 | CTBU5007424 | CTNY1028842-1 |
| CTNY1028840-1 | CTBU5007423 | CTBU5007422 | CTNY1028815-1 |
| CTNY1028794-1 | CTBU5007421 | CTBU5007420 | CTNY1028775 |
| CTNY1028768 | CTBU5007419 | CTBU5007418 | CCR024823 |
| CTNY1028757-1 | CTBU5007417 | CTBU5007416 | CTNY1028734 |
| CCR218444 | CTBU5007414 | CTBU5007415 | CTNY1028678 |
| CTNY1028676 | CTBU5007413 | CTBU5007412 | CTNY1028661 |

| | | | |
|---|---|---|---|
| CTNY1028626-2 | CTBU5007411 | CTBU5007410 | CTNY1028624 |
| CTNY1028606-1 | CTBU5007408 | CTBU5007406 | CTNY1028595 |
| CTNY1028593-1 | CTBU5007405 | CTBU5007404 | CTNY1028569 |
| CTNY1028547 | CTBU5007402 | CTBU5007403 | CTNY1028544-1 |
| CTNY1028530-1 | CTBU5007401 | CTBU5007400 | CCR218893 |
| CTNY1028512-1 | CTBU5007399 | CTBU5007398 | CTNY1028507 |
| CTNY1028494-1 | CTBU5007397 | CTBU5007395 | GRPP1221 |
| CTNY1028446 | CTBU5007393 | CTBU5007394 | CTNY1028430 |
| CTNY1028412-2 | CTBU5007392 | CTBU5007391 | CCR023354 |
| CTNY1028381 | CTBU5007390 | CTBU5007389 | CTNY1028337 |
| CTNY1028318 | CTBU5007388 | CTBU5007387 | CTNY1028291 |
| CTNY1028275 | CTBU5007386 | CTBU5007385 | CTNY1028273 |
| CTNY1028262 | CTBU5007384 | CTBU5007383 | CTNY1028254 |
| CTNY1028244 | CTBU5007382 | CTBU5007381 | CTNY1028239 |
| CTNY1028238 | CTBU5007379 | CTBU5007378 | CTBU5001593 |
| CTNY1028229 | CTBU5007377 | CTBU5007376 | CTNY1028227 |
| CTNY1028196 | CTBU5007375 | CTBU5007373 | CTNY1028195 |
| CTNY1028194 | CTBU5007372 | CTBU5007371 | CTNY1028185 |
| CTNY1028178 | CTBU5007370 | CTBU5007368 | CTNY1028173 |
| CTNY1027847 | CTBU5007366 | CTBU5007364 | CTNY1027844 |
| CTNY1027834 | CTBU5007363 | CTBU5007362 | CTNY1027828 |
| CTNY1027825 | CTBU5007360 | CTBU5007361 | CTNY1027825 |
| CTNY1027812 | CTBU5007359 | CTBU5007358 | CTNY1027795 |
| CTNY1027785 | CTBU5007357 | CTBU5007356 | CTNY1027780 |
| CTNY1027773 | CTBU5007355 | CTBU5007354 | CTBU5157901 |
| CTNY1027715 | CTBU5007353 | CTBU5007350 | CTNY1027710 |
| CCR028746 | CTBU5007351 | CTBU5007349 | CTNY1027706 |
| CTNY1027705 | CTBU5007348 | CTBU5007347 | CTNY1027704 |
| CTNY1027694 | CTBU5007346 | CTBU5007345 | CTNY1027681 |
| CTNY1027675 | CTBU5007344 | CTBU5007343 | CTNY1027674 |
| CTNY1027654 | CTBU5007341 | CTBU5007340 | CTNY1027647 |
| CTNY1027638 | CTBU5007338 | CTBU5007339 | CTNY1027635 |
| CTNY1027633 | CTBU5007337 | CTBU5007336 | CTNY1027628 |
| CTNY1027626 | CTBU5007335 | CTBU5007334 | CTNY1027620 |
| CTNY1027612 | CTBU5007333 | CTBU5007332 | CCR010612 |
| CTBU5163676 | CTBU5007331 | CTBU5007330 | CTNY1027599 |
| CTNY1027596 | CTBU5007328 | CTBU5007327 | CTNY1027587 |
| CTNY1027575 | CTBU5007326 | CTBU5007325 | CTNY1027571-1 |
| CTNY1027569 | CTBU5007321 | CTBU5007322 | CTNY1027567 |
| CTNY1027563 | CTBU5007318 | CTBU5007319 | CTNY1027559 |
| CTNY1027544 | CTBU5007317 | CTBU5007316 | CTNY1027541-1 |
| CTNY1027539 | CTBU5007312 | CTBU5007311 | CTNY1027534 |
| CCR217036 | CTBU5007309 | CTBU5007308 | CTNY1027524 |
| CTNY1027516-1 | CTBU5007307 | CTBU5007306 | CTNY1027515 |

| | | | |
|---|---|---|---|
| CTNY1027510 | CTBU5007305 | CTBU5007302 | CTNY1027504-1 |
| CTNY1027503 | CTBU5007303 | CTBU5007301 | CTNY1027502 |
| CTNY1027489 | CTBU5007299 | CTBU5007298 | CTNY1027487 |
| CTNY1027486 | CTBU5007297 | CTBU5007296 | CTNY1027467 |
| CTNY1027466 | CTBU5007295 | CTBU5007294 | CTBU5001386 |
| CTBU5163495 | CTBU5007293 | CTBU5007292 | CTNY1027455 |
| CTNY1027445 | CTBU5007291 | CTBU5007290 | CTNY1027437 |
| CTNY1027427 | CTBU5007288 | CTBU5007289 | CTNY1027426 |
| CTNY1027424 | CTBU5007287 | CTBU5007286 | CCR020674 |
| CTNY1027417 | CTBU5007285 | CTBU5007284 | CTNY1027414 |
| CTNY1027412 | CTBU5007283 | CTBU5007281 | CTNY1027395 |
| CTNY1027394 | CTBU5007280 | CTBU5007279 | CTNY1027377 |
| CTNY1027355 | CTBU5007278 | CTBU5007277 | CCR027631 |
| CTNY1027327 | CTBU5007276 | CTBU5007275 | CTNY1027321 |
| CTNY1027316 | CTBU5007274 | CTBU5007273 | CTNY1027308 |
| CTNY1027307 | CTBU5007271 | CTBU5007270 | CTNY1027296 |
| CTNY1027284 | CTBU5007269 | CTBU5007268 | CTNY1027269 |
| CTNY1027263 | CTBU5007266 | CTBU5007267 | CTNY1027257-1 |
| CTNY1027251 | CTBU5007265 | CTBU5007264 | CTNY1027234 |
| CTNY1027232 | CTBU5007263 | CTBU5007262 | CTNY1027231 |
| CTNY1027214 | CTBU5007261 | CTBU5007259 | CTNY1027203 |
| CTNY1027166 | CTBU5007257 | CTBU5007256 | CTNY1027150 |
| CTNY1027148 | CTBU5007254 | CTBU5007255 | CCR026798 |
| CCR027322 | CTBU5007253 | CTBU5007252 | CTNY1027120 |
| CTNY1027119-1 | CTBU5007251 | CTBU5007249 | CTNY1027110 |
| CTNY1027105 | CTBU5007248 | CTBU5007244 | CTNY1027097-1 |
| CTNY1027095-1 | CTBU5007245 | CTBU5007243 | CTNY1027078 |
| CTBU5157920 | CTBU5007241 | CTBU5007240 | CTNY1027056 |
| CTBU5000096 | CTBU5007239 | CTBU5007238 | CTNY1027048 |
| CCR016880 | CTBU5007237 | CTBU5007236 | CTNY1027027 |
| CTNY1027023 | CTBU5007235 | CTBU5007233 | CTNY1027021 |
| CTNY1027011 | CTBU5007232 | CTBU5007231 | CTNY1027003 |
| CTNY1027001 | CTBU5007230 | CTBU5007229 | CTNY1026995 |
| CCR216753 | CTBU5007228 | CTBU5007227 | CTNY1026976-1 |
| CTNY1026975 | CTBU5007225 | CTBU5007226 | CTNY1026970 |
| CTNY1026966 | CTBU5007224 | CTBU5007223 | CTNY1026963 |
| CTNY1026957 | CTBU5007220 | CTBU5007219 | CTNY1026951 |
| CTNY1026948 | CTBU5007218 | CTBU5007217 | CTNY1026942-1 |
| CTNY1026929-2 | CTBU5007216 | CTBU5007214 | CTNY1026928 |
| CTNY1026926 | CTBU5007213 | CTBU5007212 | CTNY1026920 |
| CTNY1026915-1 | CTBU5007211 | CTBU5007209 | CTNY1026906 |
| CTNY1026905 | CTBU5007208 | CTBU5007207 | CTNY1026902 |
| CTNY1026900 | CTBU5007206 | CTBU5007205 | CTNY1026896 |
| CTNY1026895 | CTBU5007204 | CTBU5007203 | CTNY1026885 |

| | | | |
|---|---|---|---|
| CTNY1026884 | CTBU5007202 | CTBU5007201 | CTNY1026873 |
| CTBU5155911 | CTBU5007200 | CTBU5007199 | CTNY1026835 |
| CTNY1026834 | CTBU5007198 | CTBU5007197 | CTNY1026832 |
| CCR008962 | CTBU5007196 | CTBU5007195 | CCR019078 |
| CTNY1026812 | CTBU5007194 | CTBU5007193 | CTNY1026801 |
| CTBU5000986 | CTBU5007192 | CTBU5007191 | CTNY1026794 |
| CTNY1026793-1 | CTBU5007190 | CTBU5007188 | CTNY1026786 |
| CTNY1026783 | CTBU5007187 | CTBU5007186 | CTNY1026781 |
| CTNY1026780 | CTBU5007185 | CTBU5007184 | CTNY1026778 |
| CTBU5000131 | CTBU5007183 | CTBU5007182 | CTNY1026765 |
| CTNY1026746 | CTBU5007180 | CTBU5007179 | CTBU5001184 |
| CTNY1026734-1 | CTBU5007178 | CTBU5007175 | CTNY1026729 |
| CTNY1026726 | CTBU5007176 | CTBU5007174 | CTNY1026715 |
| CTNY1026712 | CTBU5007172 | CTBU5007171 | CTNY1026709 |
| CTNY1026705-1 | CTBU5007170 | CTBU5007169 | CTBU5000487 |
| CTNY1026680-1 | CTBU5007168 | CTBU5007167 | CTNY1026678 |
| CTNY1026662 | CTBU5007166 | CTBU5007165 | CCR020793 |
| CTNY1026653 | CTBU5007163 | CTBU5007162 | CCR010670 |
| CTNY1026628 | CTBU5007161 | CTBU5007160 | CTNY1026618-1 |
| CTNY1026609 | CTBU5007158 | CTBU5007157 | CTNY1026599 |
| CTNY1026596 | CTBU5007156 | CTBU5007155 | CTNY1026592 |
| CTNY1026582 | CTBU5007153 | CTBU5007152 | CTNY1026581 |
| CTNY1026579 | CTBU5007151 | CTBU5007150 | CCR029187 |
| CTNY1026562 | CTBU5007149 | CTBU5007148 | CTNY1026559 |
| CTBU5002320 | CTBU5007147 | CTBU5007145 | CTNY1026520 |
| CTNY1026518 | CTBU5007146 | CTBU5007144 | CTNY1026511-1 |
| CTNY1026507-1 | CTBU5007143 | CTBU5007142 | CTNY1026498 |
| CTNY1026475 | CTBU5007141 | CTBU5007140 | CTBU5162092 |
| CTNY1026458 | CTBU5007139 | CTBU5007138 | CTNY1026444 |
| CTNY1026433 | CTBU5007137 | CTBU5007136 | CCR010183 |
| CTNY1026416-1 | CTBU5007135 | CTBU5007134 | CTNY1026415 |
| GRPP1109 | CTBU5007132 | CTBU5007131 | CTNY1026388 |
| CTNY1026375 | CTBU5007130 | CTBU5007128 | CTNY1026370 |
| CTNY1026369 | CTBU5007125 | CTBU5007126 | CTNY1026358 |
| CTNY1026356 | CTBU5007124 | CTBU5007123 | CTNY1026347 |
| CTNY1026341 | CTBU5007122 | CTBU5007121 | CTNY1026334 |
| CTNY1026331 | CTBU5007120 | CTBU5007119 | CTNY1026330 |
| CTNY1026329 | CTBU5007118 | CTBU5007117 | CTNY1026326 |
| CTNY1026317-1 | CTBU5007116 | CTBU5007115 | CTNY1026308 |
| CTNY1026296-1 | CTBU5007114 | CTBU5007112 | CTNY1026294 |
| CTNY1026285 | CTBU5007113 | CTBU5007111 | CTNY1026281-1 |
| CTNY1026274 | CTBU5007110 | CTBU5007108 | CTNY1026273-1 |
| CTNY1026269 | CTBU5007107 | CTBU5007105 | CTNY1026266-1 |
| CCR018558 | CTBU5007106 | CTBU5007104 | CTNY1026236 |

| | | | |
|---|---|---|---|
| CTNY1026227 | CTBU5007102 | CTBU5007101 | CTNY1026226 |
| CTNY1026219-1 | CTBU5007100 | CTBU5007099 | CTNY1026218 |
| CTNY1026206-1 | CTBU5007098 | CTBU5007097 | CTNY1026203 |
| CTNY1026199 | CTBU5007096 | CTBU5007095 | CTNY1026198 |
| CTNY1026184 | CTBU5007094 | CTBU5007092 | CTNY1026169 |
| CTNY1026161-1 | CTBU5007091 | CTBU5007090 | CTNY1026158 |
| CTNY1026155-2 | CTBU5007088 | CTBU5007089 | CTNY1026149 |
| CTNY1026147-1 | CTBU5007086 | CTBU5007087 | CTNY1026133 |
| CTNY1026127 | CTBU5007085 | CTBU5007084 | CTNY1026115 |
| CTNY1026106 | CTBU5007083 | CTBU5007082 | CTNY1026081-1 |
| CTNY1026078-1 | CTBU5007081 | CTBU5007080 | CTBU5000886 |
| CTNY1026071 | CTBU5007078 | CTBU5007079 | CCR025594 |
| CTNY1026066 | CTBU5007076 | CTBU5007075 | CTNY1026061 |
| CTNY1026060 | CTBU5007073 | CTBU5007072 | CTNY1026055 |
| CTNY1026037 | CTBU5007069 | CTBU5007070 | CTNY1026024 |
| CTNY1026016 | CTBU5007071 | CTBU5007068 | CTNY1026015 |
| CTNY1026006 | CTBU5007067 | CTBU5007066 | GRPP1073 |
| CTNY1025976 | CTBU5007064 | CTBU5007065 | CCR018645 |
| CCR022094 | CTBU5007063 | CTBU5007061 | CTNY1025949 |
| CTNY1025930 | CTBU5007062 | CTBU5007060 | CTNY1025925 |
| CTNY1025921-1 | CTBU5007059 | CTBU5007058 | CTNY1025917 |
| CTNY1025913 | CTBU5007057 | CTBU5007054 | CCR024622 |
| CTNY1025892-1 | CTBU5007055 | CTBU5007056 | CTNY1025890 |
| CTNY1025889 | CTBU5007053 | CTBU5007052 | CTNY1025887 |
| CTNY1025882 | CTBU5007051 | CTBU5007048 | CTNY1025875 |
| CTNY1025874-1 | CTBU5007049 | CTBU5007050 | CTNY1025870 |
| CTNY1025869-2 | CTBU5007047 | CTBU5007046 | CCR015988 |
| CTNY1025866-1 | CTBU5007045 | CTBU5007044 | CTNY1025861-1 |
| CTNY1025852 | CTBU5007043 | CTBU5007042 | CTNY1025847 |
| CTBU5001187 | CTBU5007041 | CTBU5007040 | CTNY1025829 |
| CTNY1025825 | CTBU5007039 | CTBU5007037 | CTBU5161984 |
| CTNY1025822-1 | CTBU5007038 | CTBU5007036 | CTNY1025818-1 |
| CTNY1025816-1 | CTBU5007034 | CTBU5007033 | CTNY1025813-1 |
| CTNY1025811-1 | CTBU5007032 | CTBU5007031 | CTNY1025807-1 |
| CTNY1025806 | CTBU5007029 | CTBU5007028 | CTNY1025804 |
| CCR217120 | CTBU5007027 | CTBU5007025 | CCR017846 |
| CTNY1025792 | CTBU5007024 | CTBU5007023 | CTNY1025791 |
| CTNY1025777 | CTBU5007022 | CTBU5007020 | CTNY1025775-1 |
| CTNY1025767-1 | CTBU5007018 | CTBU5007019 | CTNY1025758 |
| CTNY1025730-1 | CTBU5007017 | CTBU5007015 | CCR004916 |
| CTNY1025696 | CTBU5007014 | CTBU5007013 | CTNY1025691 |
| CTNY1025680 | CTBU5007010 | CTBU5007009 | CCR029613 |
| CTNY1025674-2 | CTBU5007007 | CTBU5007008 | CTNY1025672-1 |
| CTNY1025670-1 | CTBU5007006 | CTBU5007004 | CTNY1025667 |

| | | | |
|---|---|---|---|
| CTNY1025659 | CTBU5007005 | CTBU5007002 | CTNY1025657-1 |
| CTNY1025656 | CTBU5007001 | CTBU5007000 | CTNY1025655 |
| CTNY1025651 | CTBU5006999 | CTBU5006998 | CTNY1025650 |
| CTNY1025649 | CTBU5006997 | CTBU5006996 | CTNY1025633 |
| CTNY1025623 | CTBU5006995 | CTBU5006994 | CTNY1025619 |
| CTNY1025617 | CTBU5006992 | CTBU5006993 | CTNY1025615-1 |
| CTNY1025604 | CTBU5006991 | CTBU5006990 | CTNY1025571 |
| CTNY1025559-1 | CTBU5006989 | CTBU5006988 | CTNY1025551 |
| CTNY1025543-1 | CTBU5006987 | CTBU5006985 | CTNY1025542 |
| CTNY1025535 | CTBU5006986 | CTBU5006983 | CTNY1025534 |
| CTNY1025524 | CTBU5006981 | CTBU5006982 | CTNY1025523 |
| CTNY1025520 | CTBU5006980 | CTBU5006979 | CTNY1025508 |
| CTNY1025503 | CTBU5006978 | CTBU5006977 | CTNY1025487-1 |
| CTNY1025484 | CTBU5006976 | CTBU5006975 | CTNY1025482 |
| CTNY1025463-1 | CTBU5006974 | CTBU5006972 | CTNY1025455 |
| CTNY1025446 | CTBU5006970 | CTBU5006971 | CTBU5001323 |
| CTNY1025426 | CTBU5006969 | CTBU5006967 | CTBU5001544 |
| CTNY1025423 | CTBU5006968 | CTBU5006966 | CCR023012 |
| CTNY1025416-1 | CTBU5006965 | CTBU5006964 | CTNY1025406 |
| CTNY1025401 | CTBU5006963 | CTBU5006962 | CTNY1025399 |
| CTNY1025385 | CTBU5006961 | CTBU5006959 | CTNY1025375 |
| CTNY1025373 | CTBU5006958 | CTBU5006960 | CTNY1025368 |
| CTNY1025349 | CTBU5006957 | CTBU5006955 | CCR030388 |
| CTNY1025347 | CTBU5006956 | CTBU5006953 | CTNY1025343-1 |
| CTNY1025333 | CTBU5006954 | CTBU5006949 | CTNY1025328 |
| CTNY1025315 | CTBU5006950 | CTBU5006951 | CTNY1025306-1 |
| CTNY1025301 | CTBU5006952 | CTBU5006948 | CTNY1025288 |
| CTNY1025287-1 | CTBU5006947 | CTBU5006945 | CTNY1025285-1 |
| CTNY1025275 | CTBU5006944 | CTBU5006943 | CTNY1025272 |
| CTNY1025260 | CTBU5006942 | CTBU5006941 | CTNY1025246-1 |
| CTNY1025240 | CTBU5006940 | CTBU5006939 | CTNY1025232-1 |
| CTNY1025217-1 | CTBU5006937 | CTBU5006938 | CTNY1025210-1 |
| CTBU5000185 | CTBU5006935 | CTBU5006934 | CTNY1025201 |
| CTNY1025187-1 | CTBU5006933 | CTBU5006931 | CTNY1025183-1 |
| CTNY1025174-1 | CTBU5006932 | CTBU5006930 | CTNY1025163 |
| CTNY1025159 | CTBU5006929 | CTBU5006927 | CCR219424 |
| CTNY1025142-1 | CTBU5006924 | CTBU5006925 | CTNY1025127 |
| CTNY1025120 | CTBU5006923 | CTBU5006922 | CTNY1025115 |
| CTNY1025107 | CTBU5006921 | CTBU5006920 | CTNY1025104 |
| CTNY1025096 | CTBU5006919 | CTBU5006918 | CTNY1025093-1 |
| CCR007487 | CTBU5006917 | CTBU5006915 | CTNY1025080-1 |
| CCR028783 | CTBU5006916 | CTBU5006914 | CTNY1025054 |
| CTNY1025032 | CTBU5006913 | CTBU5006912 | CTNY1025027-1 |
| CTNY1025022-1 | CTBU5006910 | CTBU5006909 | CTNY1025000 |

| | | | |
|---|---|---|---|
| CTNY1024995 | CTBU5006907 | CTBU5006906 | CTNY1024994 |
| CTNY1024993 | CTBU5006905 | CTBU5006904 | CCR013123 |
| CTNY1024981 | CTBU5006902 | CTBU5006903 | CTNY1024973 |
| CCR008620 | CTBU5006901 | CTBU5006900 | CTNY1024957 |
| CTNY1024938 | CTBU5006899 | CTBU5006898 | CTNY1024937-1 |
| CCR010105 | CTBU5006897 | CTBU5006895 | CCR013751 |
| CTNY1024906-1 | CTBU5006894 | CTBU5006892 | CTNY1024901-1 |
| CTNY1024891 | CTBU5006893 | CTBU5006891 | CTBU5001373 |
| CTNY1024860 | CTBU5006890 | CTBU5006889 | CCR012618 |
| CTNY1024853 | CTBU5006888 | CTBU5006887 | CTNY1024843 |
| CTNY1024841 | CTBU5006886 | CTBU5006882 | CTNY1024819 |
| CTNY1024797-1 | CTBU5006883 | CTBU5006881 | CTNY1024795 |
| CTNY1024783 | CTBU5006880 | CTBU5006879 | CTNY1024774 |
| CTNY1024771 | CTBU5006878 | CTBU5006876 | CTNY1024768-1 |
| CTNY1024764-1 | CTBU5006874 | CTBU5006875 | CTNY1024760 |
| CTNY1024758-1 | CTBU5006871 | CTBU5006872 | CTNY1024750-1 |
| CTNY1024749 | CTBU5006873 | CTBU5006870 | CTBU5000350 |
| CTNY1024744-1 | CTBU5006869 | CTBU5006867 | CTNY1024735 |
| CTNY1024710-1 | CTBU5006868 | CTBU5006866 | CTNY1024701-1 |
| CTNY1024684 | CTBU5006865 | CTBU5006864 | CTNY1024668-1 |
| CTNY1024660 | CTBU5006861 | CTBU5006862 | CTNY1024648 |
| CTNY1024647 | CTBU5006859 | CTBU5006860 | CTNY1024640 |
| CTNY1024636 | CTBU5006858 | CTBU5006856 | CTNY1024633 |
| CTNY1024628-1 | CTBU5006854 | CTBU5006853 | CCR004970 |
| CTNY1024615 | CTBU5006851 | CTBU5006852 | CTNY1024613 |
| CTNY1024609-1 | CTBU5006850 | CTBU5006849 | CTNY1024608-2 |
| CTBU5001296 | CTBU5006848 | CTBU5006845 | CTNY1024601 |
| CTBU5159040 | CTBU5006846 | CTBU5006847 | CTNY1024583 |
| CTNY1024570-1 | CTBU5006844 | CTBU5006843 | CTNY1024566 |
| CTNY1024544-1 | CTBU5006841 | CTBU5006842 | CTNY1024542-1 |
| CTNY1024537 | CTBU5006840 | CTBU5006839 | CTNY1024525-1 |
| CTNY1024520 | CTBU5006838 | CTBU5006837 | CTNY1024519-1 |
| CTNY1024515-1 | CTBU5006835 | CTBU5006836 | CTNY1024514 |
| CTNY1024512 | CTBU5006832 | CTBU5006833 | CCR021155 |
| CTNY1024508-1 | CTBU5006831 | CTBU5006830 | CTNY1024506 |
| CTNY1024505 | CTBU5006829 | CTBU5006828 | CTNY1024502 |
| CTNY1024493-1 | CTBU5006827 | CTBU5006825 | CCR014015 |
| CTNY1024485-1 | CTBU5006826 | CTBU5006824 | CTBU5156231 |
| CTNY1024476 | CTBU5006822 | CTBU5006823 | CTNY1024472-1 |
| CTNY1024468-1 | CTBU5006821 | CTBU5006820 | CTNY1024466 |
| CTNY1024461 | CTBU5006819 | CTBU5006817 | CCR004471 |
| CTNY1024456-1 | CTBU5006818 | CTBU5006816 | CTNY1024454 |
| CTNY1024448 | CTBU5006814 | CTBU5006815 | CTNY1024429-1 |
| CCR016028 | CTBU5006812 | CTBU5006813 | CTNY1024420-1 |

| | | | |
|---|---|---|---|
| CTNY1024419-1 | CTBU5006810 | CTBU5006811 | CTNY1024414 |
| CTNY1024410-1 | CTBU5006808 | CTBU5006807 | CTNY1024407 |
| CTNY1024406 | CTBU5006806 | CTBU5006803 | CCR022606 |
| CTNY1024398 | CTBU5006804 | CTBU5006802 | CTNY1024393-1 |
| CTNY1024391 | CTBU5006799 | CTBU5006800 | CTNY1024389-1 |
| CTNY1024381 | CTBU5006801 | CTBU5006798 | CTNY1024379 |
| CTNY1024374-1 | CTBU5006797 | CTBU5006796 | CTNY1024373-1 |
| CTNY1024372 | CTBU5006795 | CTBU5006793 | CTNY1024357 |
| CTNY1024356-1 | CTBU5006792 | CTBU5006791 | CCR005748 |
| CTNY1024353-1 | CTBU5006790 | CTBU5006789 | CTNY1024346 |
| CTBU5164088 | CTBU5006788 | CTBU5006787 | CTBU5006577 |
| CTNY1024330 | CTBU5006786 | CTBU5006784 | CCR010457 |
| CTNY1024325 | CTBU5006781 | CTBU5006782 | CTNY1024317 |
| CTNY1024301-1 | CTBU5006780 | CTBU5006779 | CTNY1024298 |
| CTNY1024297 | CTBU5006777 | CTBU5006778 | CTBU5001074 |
| CTBU5001374 | CTBU5006775 | CTBU5006776 | CTNY1024289 |
| CTNY1024284 | CTBU5006774 | CTBU5006772 | CTNY1024283 |
| CTNY1024282-1 | CTBU5006773 | CTBU5006770 | CCR030153 |
| CTNY1024278 | CTBU5006768 | CTBU5006769 | CTBU5005626 |
| CTNY1024269 | CTBU5006767 | CTBU5006765 | CTNY1024255 |
| CTNY1024246 | CTBU5006766 | CTBU5006763 | CTNY1024243 |
| CTNY1024242 | CTBU5006764 | CTBU5006762 | CCR004807 |
| CTNY1024224-1 | CTBU5006761 | CTBU5006759 | CTNY1024223-1 |
| CTNY1024196 | CTBU5006758 | CTBU5006757 | CTNY1024195-1 |
| CTNY1024192-1 | CTBU5006755 | CTBU5006756 | CTNY1024191-1 |
| CTNY1024190 | CTBU5006754 | CTBU5006752 | CTBU5156799 |
| CTNY1024181-1 | CTBU5006750 | CTBU5006749 | CTNY1024178 |
| CTNY1024175 | CTBU5006748 | CTBU5006747 | CTNY1024172-1 |
| CTNY1024158-1 | CTBU5006745 | CTBU5006746 | CTNY1024152 |
| CTNY1024139-2 | CTBU5006743 | CTBU5006744 | CTNY1024137 |
| CCR014145 | CTBU5006742 | CTBU5006740 | CTNY1024115-1 |
| CTNY1024107 | CTBU5006741 | CTBU5006739 | CTNY1024100 |
| CTNY1024073-1 | CTBU5006736 | CTBU5006737 | CTNY1024062 |
| CTNY1024059-1 | CTBU5006738 | CTBU5006735 | CTNY1024050 |
| CTNY1024034 | CTBU5006732 | CTBU5006733 | CTNY1024024-1 |
| CTBU5157031 | CTBU5006731 | CTBU5006728 | CTNY1024025 |
| CTNY1024023-1 | CTBU5006729 | CTBU5006730 | CTNY1024005 |
| CTNY1023985 | CTBU5006727 | CTBU5006726 | CTNY1023958-2 |
| CTNY1023952 | CTBU5006724 | CTBU5006723 | CTNY1023947-1 |
| CTNY1023945 | CTBU5006721 | CTBU5006722 | CTNY1023941 |
| CTNY1023928 | CTBU5006719 | CTBU5006720 | CTNY1023926-1 |
| CTNY1023911 | CTBU5006718 | CTBU5006717 | CTNY1023910 |
| CTBU5002984 | CTBU5006716 | CTBU5006715 | CTNY1023903-1 |
| CTNY1023900-1 | CTBU5006713 | CTBU5006714 | CTNY1023897 |

| | | | |
|---|---|---|---|
| CTNY1023888 | CTBU5006711 | CTBU5006712 | CTNY1023887-1 |
| CTNY1023884 | CTBU5006709 | CTBU5006710 | CTNY1023867 |
| CTNY1023866-1 | CTBU5006707 | CTBU5006708 | CTNY1023858-1 |
| CTNY1023855-1 | CTBU5006706 | CTBU5006704 | CCR004500 |
| CTNY1023852 | CTBU5006705 | CTBU5006702 | CTNY1023844-1 |
| CCR018185 | CTBU5006703 | CTBU5006701 | CCR007543 |
| CTNY1023810 | CTBU5006700 | CTBU5006699 | CTNY1023809 |
| CTNY1023804 | CTBU5006697 | CTBU5006696 | CTNY1023801 |
| CTNY1023799-1 | CTBU5006695 | CTBU5006694 | CTNY1023793-1 |
| CTNY1023788-1 | CTBU5006693 | CTBU5006691 | CTNY1023782 |
| CTNY1023770 | CTBU5006689 | CTBU5006688 | CTNY1023760 |
| CTNY1023748-1 | CTBU5006687 | CTBU5006686 | CCR029791 |
| CTNY1023742-2 | CTBU5006685 | CTBU5006683 | CTNY1023729-1 |
| CTNY1023723 | CTBU5006684 | CTBU5006682 | CCR010841 |
| CTNY1023705 | CTBU5006681 | CTBU5006680 | CTNY1023703 |
| CCR027308 | CTBU5006678 | CTBU5006679 | CTNY1023681 |
| CTNY1023675 | CTBU5006677 | CTBU5006675 | CCR010447 |
| CTNY1023648-1 | CTBU5006672 | CTBU5006671 | CTNY1023645 |
| CCR004820 | CTBU5006669 | CTBU5006668 | CTNY1023636 |
| CTNY1023624 | CTBU5006666 | CTBU5006667 | CTNY1023617-1 |
| CTNY1023601-1 | CTBU5006664 | CTBU5006663 | CTNY1023596 |
| CTNY1023593 | CTBU5006661 | CTBU5006660 | CTNY1023588 |
| CTNY1023580-1 | CTBU5006659 | CTBU5006658 | CTNY1023578-1 |
| CTNY1023566 | CTBU5006657 | CTBU5006656 | CTNY1023565-1 |
| CTNY1023548 | CTBU5006655 | CTBU5006654 | CTNY1023546 |
| CTNY1023532-3 | CTBU5006653 | CTBU5006652 | CTNY1023527-1 |
| CTNY1023524-1 | CTBU5006651 | CTBU5006650 | CTNY1023523 |
| CTNY1023522 | CTBU5006649 | CTBU5006648 | CTNY1023517-1 |
| CTNY1023513-1 | CTBU5006647 | CTBU5006646 | CTNY1023512-2 |
| CTNY1023508 | CTBU5006645 | CTBU5006644 | CCR014586 |
| CTNY1023503-1 | CTBU5006643 | CTBU5006642 | CTNY1023502-1 |
| CTNY1023489 | CTBU5006641 | CTBU5006638 | CTNY1023480-1 |
| CTNY1023479 | CTBU5006639 | CTBU5006640 | CTNY1023471 |
| CTNY1023470-1 | CTBU5006637 | CTBU5006636 | CTNY1023454-1 |
| CTNY1023453 | CTBU5006635 | CTBU5006634 | CTNY1023449 |
| CTNY1023431-1 | CTBU5006633 | CTBU5006632 | CTNY1023427 |
| CTNY1023426-1 | CTBU5006631 | CTBU5006629 | CTNY1023425 |
| CTNY1023409 | CTBU5006630 | CTBU5006628 | CTNY1023399 |
| CTNY1023398 | CTBU5006626 | CTBU5006627 | CTNY1023395-1 |
| CTNY1023389-2 | CTBU5006625 | CTBU5006624 | CTNY1023385-1 |
| CTNY1023383-1 | CTBU5006623 | CTBU5006622 | CTNY1023378 |
| CCR216493 | CTBU5006620 | CTBU5006621 | CTNY1023375-1 |
| CTNY1023372 | CTBU5006619 | CTBU5006618 | CTNY1023362 |
| CTNY1023361-2 | CTBU5006617 | CTBU5006616 | CTBU5159924 |

| | | | |
|---|---|---|---|
| CTNY1023346 | CTBU5006614 | CTBU5006615 | CTNY1023338 |
| CTNY1023333 | CTBU5006612 | CTBU5006613 | CTNY1023331 |
| CTNY1023319-1 | CTBU5006611 | CTBU5006610 | CTNY1023312 |
| CTNY1023311-1 | CTBU5006609 | CTBU5006607 | CTNY1023309-1 |
| CTNY1023306 | CTBU5006606 | CTBU5006605 | CTNY1023302-1 |
| CTNY1023296 | CTBU5006602 | CTBU5006601 | CTNY1023294-1 |
| CTNY1023291-1 | CTBU5006600 | CTBU5006596 | CTNY1023277 |
| CTNY1023268-1 | CTBU5006597 | CTBU5006598 | CTNY1023260 |
| CTNY1023257 | CTBU5006593 | CTBU5006591 | CTNY1023254 |
| CCR018899 | CTBU5006587 | CTBU5006588 | CTNY1023214 |
| CTNY1023205 | CTBU5006590 | CTBU5006586 | CTNY1023204-2 |
| CTNY1023162-1 | CTBU5006585 | CTBU5006584 | CTNY1023136 |
| CTNY1023135 | CTBU5006580 | CTBU5006581 | CCR017976 |
| CTNY1023121-1 | CTBU5006582 | CTBU5006583 | CTNY1023117 |
| CTNY1023107-1 | CTBU5006579 | CTBU5006576 | CTNY1023106 |
| CTNY1023097-1 | CTBU5006575 | CTBU5006574 | CCR216180 |
| CTNY1023088-1 | CTBU5006572 | CTBU5006573 | CTNY1023080 |
| CTNY1023078 | CTBU5006571 | CTBU5006569 | CTNY1023060 |
| CTNY1023055 | CTBU5006567 | CTBU5006568 | CTNY1023053-1 |
| CTNY1023052 | CTBU5006566 | CTBU5006564 | CTNY1023048-1 |
| CTNY1023045 | CTBU5006563 | CTBU5006562 | CTNY1023020 |
| CTNY1023011-1 | CTBU5006561 | CTBU5006560 | CTNY1022998-1 |
| CTNY1022997 | CTBU5006559 | CTBU5006557 | CTNY1022996 |
| CCR005238 | CTBU5006558 | CTBU5006555 | CTNY1022979 |
| CTNY1022974 | CTBU5006556 | CTBU5006554 | CTNY1022643-1 |
| CCR216481 | CTBU5006553 | CTBU5006552 | CTNY1022635-1 |
| CTNY1022631 | CTBU5006551 | CTBU5006549 | CTNY1022629 |
| CTNY1022625 | CTBU5006550 | CTBU5006546 | CTNY1022617 |
| CTNY1022603-1 | CTBU5006547 | CTBU5006548 | CTNY1022597-1 |
| CTNY1022596-1 | CTBU5006544 | CTBU5006545 | CTNY1022595-2 |
| CTNY1022583 | CTBU5006543 | CTBU5006540 | CTNY1022581 |
| CTNY1022580 | CTBU5006541 | CTBU5006538 | CTNY1022579 |
| CTNY1022576 | CTBU5006539 | CTBU5006535 | CTNY1022568-1 |
| CCR030430 | CTBU5006536 | CTBU5006537 | CTNY1022557-2 |
| CTNY1022556 | CTBU5006534 | CTBU5006532 | CTNY1022515 |
| CTNY1022508-1 | CTBU5006533 | CTBU5006530 | CTNY1022507-1 |
| CTNY1022500-1 | CTBU5006531 | CTBU5006528 | CTNY1022493 |
| CTNY1022472 | CTBU5006529 | CTBU5006526 | CTNY1022466 |
| CCR004392 | CTBU5006527 | CTBU5006521 | CCR005539 |
| CTNY1022428 | CTBU5006522 | CTBU5006524 | CTNY1022425 |
| CTNY1022418 | CTBU5006525 | CTBU5006520 | CTNY1022409-1 |
| CTNY1022387 | CTBU5006519 | CTBU5006516 | CTNY1022372 |
| CTNY1022358 | CTBU5006517 | CTBU5006515 | CCR011592 |
| CTNY1022352-1 | CTBU5006514 | CTBU5006510 | CTNY1022341 |

| | | | |
|---|---|---|---|
| CTNY1022335-1 | CTBU5006512 | CTBU5006509 | CTNY1022308 |
| CTNY1022298-1 | CTBU5006508 | CTBU5006507 | CTNY1022296-2 |
| CTNY1022286-1 | CTBU5006505 | CTBU5006506 | CTNY1022278 |
| CCR006112 | CTBU5006504 | CTBU5006503 | CTNY1022263 |
| CTNY1022258 | CTBU5006500 | CTBU5006498 | CCR218676 |
| CTNY1022242 | CTBU5006496 | CTBU5006497 | CCR016207 |
| CTNY1022220 | CTBU5006492 | CTBU5006493 | CTNY1022207 |
| CTNY1022203-1 | CTBU5006494 | CTBU5006495 | CCR012046 |
| CTNY1022176 | CTBU5006489 | CTBU5006490 | CCR007923 |
| CTNY1022160 | CTBU5006491 | CTBU5006488 | CTNY1022143-1 |
| CTNY1022139 | CTBU5006487 | CTBU5006484 | CTNY1022128 |
| CTNY1022124 | CTBU5006485 | CTBU5006486 | CCR024119 |
| CCR011953 | CTBU5006481 | CTBU5006482 | CTBU5157321 |
| CTNY1022088-2 | CTBU5006483 | CTBU5006480 | CTNY1022071 |
| CTNY1022063 | CTBU5006478 | CTBU5006479 | CTNY1022058 |
| CTNY1022051-1 | CTBU5006476 | CTBU5006477 | CCR008864 |
| CTBU5159106 | CTBU5006475 | CTBU5006473 | CTNY1022018 |
| CTNY1021999 | CTBU5006474 | CTBU5006472 | CTNY1021997 |
| CCR008933 | CTBU5006471 | CTBU5006469 | CTNY1021988 |
| CTBU5158928 | CTBU5006470 | CTBU5006468 | CTNY1021978-1 |
| CCR029873 | CTBU5006467 | CTBU5006465 | CTNY1021968 |
| CTNY1021957-2 | CTBU5006466 | CTBU5006462 | CTNY1021956 |
| CTNY1021947-1 | CTBU5006463 | CTBU5006464 | CTNY1021942-2 |
| CCR007245 | CTBU5006458 | CTBU5006459 | CTNY1021914 |
| CTNY1021910 | CTBU5006460 | CTBU5006461 | CTNY1021905-1 |
| CTNY1021902 | CTBU5006457 | CTBU5006456 | CTNY1021898-1 |
| CTNY1021897-1 | CTBU5006455 | CTBU5006454 | CCR014583 |
| CTNY1021868-1 | CTBU5006452 | CTBU5006453 | CTNY1021864 |
| GRPP1310 | CTBU5006450 | CTBU5006451 | CTNY1021852 |
| CTNY1021845 | CTBU5006445 | CTBU5006446 | CTNY1021844-3 |
| CTNY1021838 | CTBU5006447 | CTBU5006448 | CCR012436 |
| CTNY1021809 | CTBU5006443 | CTBU5006444 | CTNY1021790 |
| CCR004411 | CTBU5006441 | CTBU5006442 | CTNY1021765 |
| CTNY1021763-1 | CTBU5006440 | CTBU5006439 | CTNY1021757 |
| CTNY1021756 | CTBU5006438 | CTBU5006435 | CTNY1021754 |
| CTNY1021748 | CTBU5006436 | CTBU5006431 | CTNY1021743 |
| CTBU5000219 | CTBU5006432 | CTBU5006433 | CTNY1021734-1 |
| CTNY1021731 | CTBU5006430 | CTBU5006429 | CCR010088 |
| CTNY1021720 | CTBU5006427 | CTBU5006425 | CTNY1021711 |
| CTNY1021705 | CTBU5006422 | CTBU5006423 | CTNY1021703 |
| CTNY1021691 | CTBU5006420 | CTBU5006421 | CTNY1021685 |
| CTNY1021682 | CTBU5006416 | CTBU5006417 | CTNY1021676-1 |
| CTNY1021675-1 | CTBU5006418 | CTBU5006414 | CTNY1021654-1 |
| CTNY1021621 | CTBU5006415 | CTBU5006412 | CTNY1021612 |

| | | | |
|---|---|---|---|
| CTNY1021609 | CTBU5006413 | CTBU5006411 | CTNY1021608 |
| CTNY1021604-1 | CTBU5006410 | CTBU5006409 | CTNY1021593-1 |
| CTNY1021590 | CTBU5006408 | CTBU5006407 | CTNY1021582 |
| CTNY1021577 | CTBU5006403 | CTBU5006404 | CTNY1021575 |
| CTNY1021574-1 | CTBU5006405 | CTBU5006406 | CTNY1021567-2 |
| CTNY1021563-1 | CTBU5006401 | CTBU5006402 | CTBU5000129 |
| CTNY1021554-1 | CTBU5006397 | CTBU5006398 | CTNY1021549 |
| CCR005490 | CTBU5006399 | CTBU5006400 | CTNY1021541 |
| CTNY1021532-1 | CTBU5006396 | CTBU5006392 | CTNY1021530 |
| CTNY1021526 | CTBU5006393 | CTBU5006394 | CCR010057 |
| CTNY1021487-1 | CTBU5006395 | CTBU5006390 | CTNY1021485 |
| CTNY1021465 | CTBU5006391 | CTBU5006388 | CCR216732 |
| CTNY1021444-1 | CTBU5006389 | CTBU5006385 | CTNY1021437 |
| CTNY1021433 | CTBU5006386 | CTBU5006387 | CTNY1021432 |
| CTNY1021424-2 | CTBU5006383 | CTBU5006384 | CTNY1021420 |
| CTNY1021417 | CTBU5006379 | CTBU5006380 | CTNY1021410-1 |
| CTNY1021404-3 | CTBU5006381 | CTBU5006378 | CTNY1021402 |
| CTNY1021401 | CTBU5006377 | CTBU5006374 | CCR017041 |
| CTNY1021397-1 | CTBU5006375 | CTBU5006376 | CCR012945 |
| CCR019290 | CTBU5006370 | CTBU5006371 | GRPP1385 |
| CTNY1021375 | CTBU5006372 | CTBU5006373 | CTNY1021358 |
| CTNY1021351 | CTBU5006368 | CTBU5006369 | CTNY1021343 |
| CTNY1021341 | CTBU5006365 | CTBU5006366 | CTNY1021318 |
| CTNY1021316-1 | CTBU5006367 | CTBU5006362 | CTNY1021314 |
| CTNY1021313-1 | CTBU5006363 | CTBU5006360 | CTBU5005338 |
| CTNY1021303 | CTBU5006357 | CTBU5006354 | CTBU5155311 |
| CCR017005 | CTBU5006355 | CTBU5006356 | CCR018007 |
| CTNY1021270 | CTBU5006352 | CTBU5006353 | CTNY1021269 |
| CTBU5001105 | CTBU5006349 | CTBU5006347 | CTNY1021257 |
| CTNY1021251 | CTBU5006348 | CTBU5006346 | CCR004818 |
| CTNY1021247 | CTBU5006345 | CTBU5006343 | CTNY1021246 |
| CTNY1021245 | CTBU5006344 | CTBU5006340 | CTNY1021242 |
| CCR015241 | CTBU5006342 | CTBU5006338 | CCR011637 |
| CTNY1021222-2 | CTBU5006339 | CTBU5006337 | CTNY1021220-2 |
| CTNY1021211-1 | CTBU5006335 | CTBU5006336 | CCR004582 |
| CTNY1021170 | CTBU5006331 | CTBU5006332 | CTNY1021168 |
| CTNY1021163 | CTBU5006333 | CTBU5006334 | CTNY1000599-1 |
| CTNY1021145 | CTBU5006329 | CTBU5006330 | CTNY1021143-1 |
| CTNY1021137 | CTBU5006328 | CTBU5006326 | CTNY1021135 |
| CTNY1021129-2 | CTBU5006327 | CTBU5006325 | CTNY1021124-1 |
| CTNY1021118 | CTBU5006324 | CTBU5006323 | CTNY1021106 |
| CTNY1021102 | CTBU5006320 | CTBU5006321 | CTNY1021101-1 |
| CTNY1021095 | CTBU5006322 | CTBU5006317 | CTBU5003952 |
| CTNY1021084 | CTBU5006318 | CTBU5006319 | CTNY1021078 |

| | | | |
|---|---|---|---|
| CCR026212 | CTBU5006315 | CTBU5006316 | CTNY1021063 |
| CTNY1021060-1 | CTBU5006313 | CTBU5006314 | CTNY1021053-2 |
| CTNY1021049 | CTBU5006309 | CTBU5006310 | CTNY1021045-1 |
| CCR018694 | CTBU5006311 | CTBU5006312 | CTNY1021030 |
| CTNY1021029-1 | CTBU5006308 | CTBU5006307 | CCR016310 |
| CTNY1021015-1 | CTBU5006304 | CTBU5006305 | CTNY1021007 |
| CTNY1021006-1 | CTBU5006306 | CTBU5006302 | CTNY1021001-1 |
| CTNY1020987-1 | CTBU5006303 | CTBU5006301 | CTNY1020986-1 |
| CTNY1020984 | CTBU5006297 | CTBU5006299 | CCR018348 |
| CTNY1020976 | CTBU5006300 | CTBU5006296 | CTNY1020968 |
| CTNY1020954 | CTBU5006291 | CTBU5006292 | CTNY1020950-1 |
| CTNY1020949 | CTBU5006293 | CTBU5006287 | CTNY1020944 |
| CCR016788 | CTBU5006289 | CTBU5006286 | CTNY1020936 |
| CCR018455 | CTBU5006284 | CTBU5006282 | CCR011691 |
| CTNY1020914 | CTBU5006283 | CTBU5006280 | CCR009358 |
| CTNY1020909 | CTBU5006281 | CTBU5006277 | CCR015677 |
| CTNY1020877 | CTBU5006279 | CTBU5006274 | CTNY1020875-1 |
| CTNY1020870-1 | CTBU5006273 | CTBU5006271 | CTBU5005102 |
| CTNY1020851 | CTBU5006269 | CTBU5006270 | CTNY1020850-1 |
| CTNY1020842 | CTBU5006272 | CTBU5006268 | CTNY1020818 |
| CTNY1020801 | CTBU5006267 | CTBU5006264 | CTNY1020796 |
| CTNY1020794 | CTBU5006265 | CTBU5006266 | CTNY1020704-1 |
| CTNY1020697 | CTBU5006262 | CTBU5006263 | CTNY1020689 |
| CTNY1020687 | CTBU5006261 | CTBU5006260 | CTNY1020685 |
| CTNY1020677-1 | CTBU5006257 | CTBU5006255 | CTNY1020676 |
| CTNY1020674-1 | CTBU5006256 | CTBU5006251 | CTBU5163669 |
| CTNY1020668 | CTBU5006252 | CTBU5006253 | CTNY1020667-2 |
| CTNY1020658-1 | CTBU5006254 | CTBU5006250 | CTNY1020642-3 |
| CTNY1020621 | CTBU5006249 | CTBU5006247 | CTNY1020620-1 |
| CCR007238 | CTBU5006248 | CTBU5006245 | CCR023542 |
| CTNY1020579 | CTBU5006246 | CTBU5006243 | CTNY1020575 |
| CCR009120 | CTBU5006241 | CTBU5006242 | CTNY1020566 |
| CTNY1020547 | CTBU5006239 | CTBU5006240 | CTNY1020520 |
| CTNY1020515-1 | CTBU5006236 | CTBU5006237 | CTNY1020503 |
| CTBU5005235 | CTBU5006238 | CTBU5006234 | CTNY1020492 |
| CTNY1020480-1 | CTBU5006235 | CTBU5006233 | CTNY1020478 |
| CTNY1020477-1 | CTBU5006229 | CTBU5006230 | CTNY1020361-1 |
| CTNY1020359 | CTBU5006231 | CTBU5006232 | CCR023909 |
| CTNY1020352 | CTBU5006228 | CTBU5006226 | CTNY1020317-2 |
| CTNY1020316-1 | CTBU5006227 | CTBU5006225 | CCR028065 |
| CTNY1020282 | CTBU5006222 | CTBU5006223 | CTNY1020280-1 |
| CTNY1020275 | CTBU5006224 | CTBU5006219 | CTNY1020269 |
| CTNY1020266-1 | CTBU5006220 | CTBU5006221 | CTNY1020262 |
| CTNY1020260 | CTBU5006217 | CTBU5006218 | CTNY1020259 |

| | | | |
|---|---|---|---|
| CTNY1020254 | CTBU5006214 | CTBU5006215 | CTNY1020252-1 |
| CTNY1020221 | CTBU5006216 | CTBU5006210 | CTNY1020190 |
| CTNY1020183 | CTBU5006211 | CTBU5006212 | CTNY1020182 |
| CTNY1020172-1 | CTBU5006209 | CTBU5006207 | CCR009326 |
| CTNY1020138 | CTBU5006206 | CTBU5006205 | CTBU5003076 |
| CTNY1020124 | CTBU5006204 | CTBU5006203 | CTNY1020120 |
| CTNY1020105-1 | CTBU5006200 | CTBU5006202 | CCR006365 |
| CTNY1020094 | CTBU5006199 | CTBU5006198 | CTNY1020093-1 |
| CTNY1020087 | CTBU5006193 | CTBU5006194 | CTNY1020086 |
| CTNY1020059 | CTBU5006195 | CTBU5006196 | CTNY1020056 |
| CTNY1020055 | CTBU5006197 | CTBU5006191 | CTNY1020050 |
| CTNY1020037 | CTBU5006192 | CTBU5006190 | CTNY1020030 |
| CTNY1020022 | CTBU5006189 | CTBU5006188 | CTNY1020015 |
| CTNY1020003 | CTBU5006187 | CTBU5006184 | CTNY1019986 |
| CTNY1019979 | CTBU5006183 | CTBU5006185 | CTNY1019975 |
| CTNY1019972 | CTBU5006186 | CTBU5006178 | CCR021475 |
| CTBU5164480 | CTBU5006179 | CTBU5006180 | CCR011653 |
| CTNY1019931-1 | CTBU5006181 | CTBU5006177 | CTNY1019924 |
| CTNY1019917 | CTBU5006175 | CTBU5006176 | CTNY1019908 |
| CTNY1019904 | CTBU5006174 | CTBU5006173 | CTNY1019902 |
| CTNY1019894 | CTBU5006166 | CTBU5006168 | CTNY1019892 |
| CTNY1019890-1 | CTBU5006169 | CTBU5006171 | CTNY1019889-1 |
| CCR047389 | CTBU5006172 | CTBU5006165 | CTNY1019880 |
| CTNY1019873 | CTBU5006164 | CTBU5006163 | CTNY1019871 |
| CTNY1019853-1 | CTBU5006162 | CTBU5006160 | CTNY1019820-1 |
| CTNY1019816 | CTBU5006161 | CTBU5006158 | CTNY1019803 |
| CTNY1019752 | CTBU5006152 | CTBU5006153 | CTNY1019744 |
| CTNY1019733 | CTBU5006155 | CTBU5006156 | CTNY1019722 |
| CTNY1019693 | CTBU5006157 | CTBU5006150 | CTNY1019691 |
| CTNY1019671 | CTBU5006151 | CTBU5006146 | CTNY1019668 |
| CTNY1019503 | CTBU5006147 | CTBU5006148 | CTNY1019500-1 |
| CTNY1019498-1 | CTBU5006149 | CTBU5006145 | CTNY1019496 |
| CTNY1019494 | CTBU5006142 | CTBU5006143 | CTNY1019488-1 |
| CTNY1019480 | CTBU5006144 | CTBU5006138 | CTBU5157071 |
| CTNY1019470 | CTBU5006139 | CTBU5006140 | CTNY1019469-1 |
| CTNY1019467-1 | CTBU5006141 | CTBU5006135 | CTNY1019463 |
| CCR022283 | CTBU5006136 | CTBU5006137 | CTNY1019454 |
| CTNY1019449 | CTBU5006134 | CTBU5006131 | CTNY1019446 |
| CTNY1019430 | CTBU5006132 | CTBU5006133 | CTNY1019396 |
| CTNY1019389 | CTBU5006130 | CTBU5006128 | CTNY1019388 |
| CCR012401 | CTBU5006129 | CTBU5006126 | CTNY1019385 |
| CTNY1019380-1 | CTBU5006127 | CTBU5006125 | CTNY1019376 |
| CTBU5000975 | CTBU5006124 | CTBU5006118 | CCR010470 |
| CTNY1019368 | CTBU5006120 | CTBU5006121 | CTNY1019365 |

| | | | |
|---|---|---|---|
| CTBU5155501 | CTBU5006122 | CTBU5006115 | CTNY1017551 |
| CTNY1017546 | CTBU5006116 | CTBU5006117 | CTNY1017472 |
| CTNY1017466 | CTBU5006112 | CTBU5006113 | CTNY1017327 |
| CTNY1017308 | CTBU5006114 | CTBU5006111 | CTNY1017289 |
| CTBU5155253 | CTBU5006109 | CTBU5006110 | CTBU5008295 |
| CCR030409 | CTBU5006107 | CTBU5006105 | CTNY1017103 |
| CTNY1017069 | CTBU5006106 | CTBU5006102 | CTBU5001867 |
| CTNY1016895 | CTBU5006103 | CTBU5006100 | CTNY1016847 |
| CCR020965 | CTBU5006101 | CTBU5006099 | CTNY1016807 |
| CTNY1016805 | CTBU5006097 | CTBU5006098 | CTNY1016801 |
| CTBU5158208 | CTBU5006094 | CTBU5006095 | CTNY1016797 |
| CTNY1016793 | CTBU5006096 | CTBU5006092 | CTNY1016785 |
| CTNY1016777 | CTBU5006093 | CTBU5006089 | CCR022503 |
| CTNY1016762 | CTBU5006090 | CTBU5006091 | CTNY1016761 |
| CTNY1016751 | CTBU5006088 | CTBU5006087 | CTNY1016749 |
| CCR007426 | CTBU5006080 | CTBU5006081 | CTNY1016736 |
| CCR020043 | CTBU5006082 | CTBU5006083 | CTNY1016708-1 |
| CCR016420 | CTBU5006084 | CTBU5006086 | CTNY1016696 |
| CTNY1016687 | CTBU5006075 | CTBU5006076 | CTNY1016683 |
| CTNY1016682 | CTBU5006077 | CTBU5006078 | CTNY1016676 |
| CTNY1016670 | CTBU5006079 | CTBU5006072 | CTNY1016667 |
| CCR219208 | CTBU5006073 | CTBU5006074 | CTNY1016656 |
| CTNY1016644 | CTBU5006068 | CTBU5006069 | CTNY1016643 |
| CTNY1016639 | CTBU5006070 | CTBU5006071 | CTNY1016636 |
| CTNY1016634 | CTBU5006065 | CTBU5006067 | CTNY1016622 |
| CTNY1016613 | CTBU5006061 | CTBU5006062 | CTNY1016610 |
| CTNY1016602 | CTBU5006063 | CTBU5006064 | CTNY1016599 |
| CTNY1016598 | CTBU5006059 | CTBU5006058 | CTNY1016596 |
| CTNY1016586 | CTBU5006060 | CTBU5006050 | CTNY1016583 |
| CTNY1016577 | CTBU5006051 | CTBU5006052 | CCR020169 |
| CTNY1016572 | CTBU5006053 | CTBU5006054 | CTNY1016568 |
| CCR007829 | CTBU5006055 | CTBU5006056 | CTNY1016557 |
| CTNY1016549 | CTBU5006057 | CTBU5006042 | CTNY1016531 |
| CCR215809 | CTBU5006043 | CTBU5006044 | CTNY1016528 |
| CTNY1016510-1 | CTBU5006045 | CTBU5006046 | CTNY1016502 |
| CTNY1016501 | CTBU5006047 | CTBU5006048 | CTNY1016498 |
| CTNY1016495 | CTBU5006038 | CTBU5006039 | CTNY1016494 |
| CTNY1016484 | CTBU5006041 | CTBU5006031 | CTBU5000341 |
| CTNY1016470 | CTBU5006032 | CTBU5006033 | CTNY1016466 |
| CTNY1016459 | CTBU5006034 | CTBU5006035 | CCR216729 |
| CTNY1016422 | CTBU5006036 | CTBU5006037 | CTNY1016419 |
| CTNY1016416 | CTBU5006028 | CTBU5006029 | CTNY1016416 |
| CTNY1016414 | CTBU5006030 | CTBU5006023 | CTNY1016411 |
| CTNY1016407 | CTBU5006024 | CTBU5006025 | CTNY1016402 |

| | | | |
|---|---|---|---|
| CTNY1016398 | CTBU5006026 | CTBU5006027 | CTNY1016389 |
| CTNY1016382 | CTBU5006017 | CTBU5006018 | CTNY1016378 |
| CTNY1016376 | CTBU5006019 | CTBU5006020 | CTNY1016362 |
| CCR215975 | CTBU5006022 | CTBU5006011 | CTNY1016355 |
| CTNY1016354 | CTBU5006012 | CTBU5006013 | CCR217273 |
| CTNY1016347 | CTBU5006014 | CTBU5006015 | CTNY1016337 |
| CTNY1016335 | CTBU5006016 | CTBU5006009 | CTNY1016331 |
| CTNY1016330 | CTBU5006010 | CTBU5005999 | CTNY1016324 |
| CCR130974 | CTBU5006000 | CTBU5006003 | CTNY1016314-1 |
| CTNY1016308 | CTBU5006004 | CTBU5006005 | CTNY1016299 |
| CTNY1016292 | CTBU5006006 | CTBU5006007 | CTNY1016291 |
| CTNY1016290 | CTBU5006008 | CTBU5005994 | CTNY1016285 |
| CCR020719 | CTBU5005995 | CTBU5005996 | CTBU5004871 |
| CTNY1016268 | CTBU5005997 | CTBU5005998 | CTNY1016262 |
| CTNY1016254 | CTBU5005989 | CTBU5005990 | CTNY1016247 |
| CTNY1016235 | CTBU5005991 | CTBU5005992 | CTNY1016232 |
| CTNY1016229 | CTBU5005993 | CTBU5005984 | CTNY1016222 |
| CTNY1016221 | CTBU5005985 | CTBU5005986 | CTNY1016218 |
| CTNY1016213 | CTBU5005987 | CTBU5005977 | CCR000675 |
| CTNY1016206 | CTBU5005978 | CTBU5005979 | CTNY1016204 |
| CTNY1016201 | CTBU5005980 | CTBU5005982 | CTNY1016200 |
| CTNY1016199 | CTBU5005983 | CTBU5005971 | CTNY1016197 |
| CCR216200 | CTBU5005972 | CTBU5005973 | CTNY1016147 |
| CTNY1016136 | CTBU5005974 | CTBU5005975 | CTNY1016124 |
| CTNY1016118 | CTBU5005976 | CTBU5005969 | CTNY1016102 |
| CTNY1016096 | CTBU5005970 | CTBU5005963 | CTNY1016093 |
| CTNY1016087-1 | CTBU5005965 | CTBU5005966 | CTNY1016085 |
| CTNY1016082 | CTBU5005967 | CTBU5005968 | CCR217681 |
| CTNY1016079 | CTBU5005957 | CTBU5005958 | CTNY1016072 |
| CTNY1016068 | CTBU5005959 | CTBU5005960 | CTNY1016059 |
| CTNY1016058 | CTBU5005961 | CTBU5005962 | CTBU5002372 |
| CTNY1016038 | CTBU5005953 | CTBU5005954 | CTNY1016035 |
| CTNY1016024 | CTBU5005955 | CTBU5005956 | CTNY1016023 |
| CTBU5164343 | CTBU5005945 | CTBU5005946 | CTNY1016013 |
| CTNY1016011 | CTBU5005947 | CTBU5005948 | CTNY1016003 |
| CTBU5001196 | CTBU5005949 | CTBU5005950 | CTNY1015999 |
| CTNY1015976 | CTBU5005951 | CTBU5005952 | CTNY1015971 |
| CTBU5003968 | CTBU5005939 | CTBU5005940 | CTNY1015959-1 |
| CTNY1015950 | CTBU5005941 | CTBU5005942 | CTBU5002168 |
| CTNY1015916 | CTBU5005943 | CTBU5005944 | CTNY1015912 |
| CTNY1015904 | CTBU5005927 | CTBU5005928 | CTNY1015903 |
| CTNY1015900 | CTBU5005929 | CTBU5005930 | CTNY1015899-1 |
| CTNY1015894 | CTBU5005931 | CTBU5005932 | CTNY1015893-1 |
| CTNY1015891 | CTBU5005933 | CTBU5005934 | CTNY1015878 |

| | | | |
|---|---|---|---|
| CTNY1015877-1 | CTBU5005935 | CTBU5005936 | CTBU5002685 |
| CTNY1015862 | CTBU5005937 | CTBU5005938 | CTNY1015861 |
| CTNY1015858 | CTBU5005924 | CTBU5005925 | CTNY1015845 |
| CTNY1015840 | CTBU5005926 | CTBU5005920 | CTNY1015838 |
| CTNY1015837 | CTBU5005921 | CTBU5005922 | CTNY1015823 |
| CTNY1015814 | CTBU5005923 | CTBU5005912 | CTNY1015813 |
| CTNY1015808 | CTBU5005913 | CTBU5005914 | CTNY1015802 |
| CCR004854 | CTBU5005915 | CTBU5005916 | CCR019226 |
| CTNY1015798 | CTBU5005917 | CTBU5005919 | CCR020976 |
| CTNY1015765 | CTBU5005909 | CTBU5005910 | CTNY1015764 |
| CTNY1015758 | CTBU5005911 | CTBU5005905 | CCR013165 |
| CTNY1015749 | CTBU5005906 | CTBU5005907 | CTNY1015745 |
| CTNY1015325 | CTBU5005908 | CTBU5005903 | CTNY1015300 |
| CTNY1015298 | CTBU5005904 | CTBU5005901 | CTNY1015293 |
| CTNY1015287 | CTBU5005902 | CTBU5005894 | CTNY1015286 |
| CTNY1015281 | CTBU5005895 | CTBU5005896 | CTNY1015277 |
| CTNY1015276 | CTBU5005897 | CTBU5005899 | CTNY1015271 |
| CTNY1015264 | CTBU5005900 | CTBU5005891 | CTNY1015263 |
| CTNY1015240 | CTBU5005892 | CTBU5005883 | CTNY1015231 |
| CTNY1015216 | CTBU5005884 | CTBU5005885 | CTNY1015213 |
| CTNY1015202 | CTBU5005886 | CTBU5005887 | CTNY1015200 |
| CTNY1015183 | CTBU5005888 | CTBU5005889 | CTNY1015176 |
| CTNY1015172 | CTBU5005890 | CTBU5005878 | CTBU5002193 |
| CTNY1015166 | CTBU5005879 | CTBU5005880 | CTNY1015153-1 |
| CCR017726 | CTBU5005881 | CTBU5005882 | CTNY1015135 |
| CTNY1015134 | CTBU5005871 | CTBU5005872 | CTNY1015132 |
| CTBU5000542 | CTBU5005873 | CTBU5005874 | CTNY1015107 |
| CTNY1015093 | CTBU5005875 | CTBU5005876 | CTNY1015089-1 |
| CCR006019 | CTBU5005877 | CTBU5005867 | CTBU5000348 |
| CTNY1015082 | CTBU5005869 | CTBU5005870 | CTNY1015081 |
| CTNY1015074-1 | CTBU5005861 | CTBU5005862 | CCR217083 |
| CTNY1015054-1 | CTBU5005863 | CTBU5005864 | CTNY1015052 |
| CTNY1015047 | CTBU5005865 | CTBU5005866 | CTNY1015039 |
| CTNY1015027 | CTBU5005854 | CTBU5005852 | CTNY1015025 |
| CTNY1015003 | CTBU5005853 | CTBU5005855 | CTNY1014996-1 |
| CTBU5161960 | CTBU5005856 | CTBU5005857 | CTNY1014970 |
| CTNY1014968 | CTBU5005858 | CTBU5005859 | CTNY1014966 |
| CTNY1014958-1 | CTBU5005860 | CTBU5005848 | CTNY1014954-1 |
| CCR019319 | CTBU5005845 | CTBU5005846 | CTNY1014934 |
| CTNY1014930 | CTBU5005847 | CTBU5005849 | CTNY1014928 |
| CTNY1014923 | CTBU5005850 | CTBU5005851 | CTNY1014913 |
| CTNY1014912 | CTBU5005838 | CTBU5005839 | CTNY1014907 |
| CTBU5155587 | CTBU5005840 | CTBU5005841 | CTNY1014898 |
| CTNY1014895 | CTBU5005842 | CTBU5005843 | CTNY1014892 |

| | | | |
|---|---|---|---|
| CCR030326 | CTBU5005844 | CTBU5005833 | CTNY1014878 |
| CTNY1014866 | CTBU5005834 | CTBU5005835 | CTNY1014862 |
| CTNY1014860 | CTBU5005836 | CTBU5005830 | CTNY1014853 |
| CCR026872 | CTBU5005823 | CTBU5005825 | CTBU5158633 |
| CTNY1014845 | CTBU5005826 | CTBU5005827 | CTNY1014839 |
| CTNY1014838 | CTBU5005828 | CTBU5005829 | CTNY1014837 |
| CTNY1014832 | CTBU5005831 | CTBU5005832 | CTNY1014830 |
| CTBU5000153 | CTBU5005812 | CTBU5005813 | CTNY1014827 |
| CTNY1014824-1 | CTBU5005814 | CTBU5005815 | CTNY1014817 |
| CCR020476 | CTBU5005816 | CTBU5005817 | CTNY1014812 |
| CTNY1014803-1 | CTBU5005818 | CTBU5005819 | CTNY1014799-1 |
| CTNY1014796 | CTBU5005820 | CTBU5005821 | CTBU5157264 |
| CTNY1014790-1 | CTBU5005822 | CTBU5005811 | CTNY1014789 |
| CTBU5007759 | CTBU5005808 | CTBU5005809 | CTNY1014776 |
| CTNY1014774 | CTBU5005810 | CTBU5005803 | CTBU5000357 |
| CTNY1014760 | CTBU5005804 | CTBU5005805 | CTNY1014759 |
| CTNY1014756 | CTBU5005806 | CTBU5005797 | CTNY1014755 |
| CTNY1014738 | CTBU5005798 | CTBU5005799 | CTNY1014733 |
| CTNY1014732 | CTBU5005800 | CTBU5005801 | CTNY1014731 |
| CTNY1014722 | CTBU5005802 | CTBU5005788 | CTNY1014720 |
| CTBU5003574 | CTBU5005789 | CTBU5005790 | CTNY1014704 |
| CCR004269 | CTBU5005791 | CTBU5005792 | CTNY1014696 |
| CTNY1014692 | CTBU5005793 | CTBU5005794 | CTNY1014691 |
| CTNY1014689 | CTBU5005795 | CTBU5005796 | CTNY1014687 |
| CTNY1014684 | CTBU5005780 | CTBU5005781 | CTNY1014683-1 |
| CTBU5000976 | CTBU5005783 | CTBU5005785 | CTNY1014679-1 |
| CTNY1014670 | CTBU5005787 | CTBU5005774 | CTNY1014668 |
| CTNY1014667 | CTBU5005775 | CTBU5005777 | CTNY1014659 |
| CTNY1014657 | CTBU5005778 | CTBU5005779 | CCR017300 |
| CTNY1014651 | CTBU5005765 | CTBU5005766 | CTNY1014648 |
| CTNY1014643 | CTBU5005767 | CTBU5005768 | CCR216898 |
| CTNY1014639 | CTBU5005769 | CTBU5005770 | CTNY1014634-1 |
| CTNY1014633-1 | CTBU5005771 | CTBU5005772 | CTNY1014616 |
| CCR020829 | CTBU5005773 | CTBU5005760 | CTNY1014602 |
| CTNY1014601 | CTBU5005762 | CTBU5005763 | CTNY1014600 |
| CTNY1014598 | CTBU5005764 | CTBU5005758 | CTNY1014578-1 |
| CTNY1014575 | CTBU5005752 | CTBU5005753 | CTNY1014550 |
| CTNY1014548 | CTBU5005754 | CTBU5005755 | CTNY1014546 |
| CTNY1014535 | CTBU5005756 | CTBU5005757 | CTNY1014530 |
| CTNY1014517 | CTBU5005759 | CTBU5005746 | CTNY1014515 |
| CCR005346 | CTBU5005747 | CTBU5005749 | CTNY1014510 |
| CTNY1014509 | CTBU5005750 | CTBU5005751 | CTNY1014506 |
| CTNY1014499 | CTBU5005740 | CTBU5005741 | CCR017935 |
| CTNY1014489 | CTBU5005742 | CTBU5005743 | CTNY1014482 |

| | | | |
|---|---|---|---|
| CTBU5000078 | CTBU5005744 | CTBU5005745 | CTNY1014476 |
| CTNY1014475 | CTBU5005735 | CTBU5005736 | CTNY1014471 |
| CCR021060 | CTBU5005737 | CTBU5005738 | CTNY1014466 |
| CTNY1014462 | CTBU5005739 | CTBU5005730 | CTNY1014456 |
| CTNY1014454-1 | CTBU5005731 | CTBU5005732 | CTBU5001203 |
| CTNY1014448-1 | CTBU5005733 | CTBU5005734 | CTNY1014447 |
| CTNY1014439 | CTBU5005727 | CTBU5005728 | CCR012574 |
| CTNY1014436 | CTBU5005725 | CTBU5005723 | CTBU5004777 |
| CTNY1014431 | CTBU5005721 | CTBU5005718 | CTNY1014421-1 |
| CTNY1014412 | CTBU5005717 | CTBU5005715 | CTNY1014409 |
| CTNY1014405-1 | CTBU5005713 | CTBU5005711 | CCR216916 |
| CTNY1014398 | CTBU5005710 | CTBU5005709 | CTBU5001249 |
| CTNY1014395-1 | CTBU5005707 | CTBU5005705 | CTNY1014381 |
| CTNY1014379 | CTBU5005704 | CTBU5005703 | CTNY1014377 |
| CTNY1014374 | CTBU5005700 | CTBU5005699 | CTNY1014363 |
| CTNY1014355 | CTBU5005693 | CTBU5005692 | CTNY1014352 |
| CTNY1014350 | CTBU5005691 | CTBU5005685 | CTNY1014345 |
| CTNY1014340 | CTBU5005684 | CTBU5005681 | CTNY1014333 |
| CTNY1014332 | CTBU5005679 | CTBU5005678 | CTNY1014328 |
| CCR021370 | CTBU5005675 | CTBU5005676 | CTNY1013913-1 |
| CCR019657 | CTBU5005673 | CTBU5005672 | CTNY1013908-1 |
| CTNY1013905-1 | CTBU5005668 | CTBU5005663 | CTNY1013902 |
| CCR012176 | CTBU5005662 | CTBU5005656 | CTBU5156440 |
| CTNY1013898 | CTBU5005654 | CTBU5005651 | CTNY1013896-1 |
| CTNY1013890 | CTBU5005650 | CTBU5005649 | CCR182250 |
| CCR018036 | CTBU5005648 | CTBU5005643 | CTNY1013887-1 |
| CTNY1013885 | CTBU5005642 | CTBU5005641 | CTNY1013884-1 |
| CTNY1013882-1 | CTBU5005640 | CTBU5005639 | CTNY1013880 |
| CTNY1013876-1 | CTBU5005637 | CTBU5005636 | CTNY1013873 |
| CTNY1013871-1 | CTBU5005635 | CTBU5005634 | CTNY1013864 |
| CTNY1013862-1 | CTBU5005632 | CTBU5005631 | CTNY1013861-1 |
| CTNY1013859 | CTBU5005630 | CTBU5005629 | CTNY1013857 |
| CTNY1013856-1 | CTBU5005623 | CTBU5005621 | CTNY1013847-1 |
| CTNY1013841 | CTBU5005620 | CTBU5005618 | CTNY1013838-1 |
| CTNY1013836 | CTBU5005616 | CTBU5005612 | CTNY1013831 |
| CTNY1013830-1 | CTBU5005611 | CTBU5005610 | CCR216876 |
| CTNY1013820-1 | CTBU5005607 | CTBU5005608 | CCR023009 |
| CTNY1013817-1 | CTBU5005606 | CTBU5005603 | CTNY1013813 |
| CTNY1013810 | CTBU5005602 | CTBU5005601 | CTNY1013799 |
| CCR006256 | CTBU5005599 | CTBU5005597 | CCR070494 |
| CTNY1013794 | CTBU5005596 | CTBU5005593 | CTNY1013792-1 |
| CTNY1013785 | CTBU5005590 | CTBU5005589 | CTNY1013783 |
| CTNY1013782-1 | CTBU5005588 | CTBU5005587 | CTNY1013781-1 |
| CTNY1013780-1 | CTBU5005586 | CTBU5005585 | CTNY1013778-1 |

| | | | |
|---|---|---|---|
| CTNY1013777-1 | CTBU5005584 | CTBU5005583 | CTBU5000469 |
| CTNY1013774-2 | CTBU5005580 | CTBU5005579 | CTNY1013770 |
| CTNY1013768 | CTBU5005578 | CTBU5005574 | CTNY1013766 |
| CTNY1013760 | CTBU5005572 | CTBU5005571 | CTNY1013759-1 |
| CTNY1013756 | CTBU5005570 | CTBU5005569 | CTNY1013724 |
| CTBU5163899 | CTBU5005568 | CTBU5005565 | CTNY1013719-1 |
| CTNY1013718 | CTBU5005564 | CTBU5005563 | CTNY1013712 |
| CTBU5000009 | CTBU5005562 | CTBU5005561 | CTNY1013708 |
| CTNY1013706-1 | CTBU5005554 | CTBU5005553 | CTNY1013703 |
| CTNY1013701-1 | CTBU5005551 | CTBU5005549 | CTNY1013700 |
| CTBU5156496 | CTBU5005548 | CTBU5005547 | CTNY1013696 |
| CTBU5000242 | CTBU5005546 | CTBU5005544 | CTNY1013691 |
| CTNY1013690-1 | CTBU5005542 | CTBU5005541 | CTNY1013688-1 |
| CTNY1013687 | CTBU5005540 | CTBU5005539 | CCR000503 |
| CTNY1013680 | CTBU5005538 | CTBU5005537 | CTBU5159782 |
| CTNY1013677 | CTBU5005536 | CTBU5005534 | CTNY1013674-1 |
| CTNY1013671-1 | CTBU5005533 | CTBU5005531 | CTNY1013663 |
| CTNY1013660-1 | CTBU5005529 | CTBU5005528 | CTNY1013659-1 |
| CTNY1013658 | CTBU5005527 | CTBU5005526 | CCR000088 |
| CTNY1013647 | CTBU5005525 | CTBU5005524 | CTNY1013645-1 |
| CCR208705 | CTBU5005523 | CTBU5005522 | CTNY1013636-1 |
| CTNY1013633-1 | CTBU5005521 | CTBU5005519 | CCR021296 |
| CTNY1013626-1 | CTBU5005518 | CTBU5005517 | CTNY1013621 |
| CCR011920 | CTBU5005515 | CTBU5005514 | CTNY1013609 |
| CTNY1013606 | CTBU5005513 | CTBU5005512 | CTNY1013601 |
| CCR215284 | CTBU5005511 | CTBU5005509 | CCR004789 |
| CTNY1013595-1 | CTBU5005508 | CTBU5005507 | CTNY1013590-1 |
| CTNY1013580 | CTBU5005506 | CTBU5005505 | CTNY1013578 |
| CTNY1013564-1 | CTBU5005504 | CTBU5005503 | CTNY1013562 |
| CTNY1013557 | CTBU5005502 | CTBU5005500 | CTNY1013550-1 |
| CCR011951 | CTBU5005498 | CTBU5005494 | CTNY1013544 |
| CTBU5000466 | CTBU5005492 | CTBU5005491 | CTNY1013536-2 |
| CTNY1013528-1 | CTBU5005490 | CTBU5005488 | CTNY1013523-2 |
| CTBU5002462 | CTBU5005486 | CTBU5005485 | CTNY1013520 |
| CTNY1013513 | CTBU5005483 | CTBU5005482 | CTNY1013507-1 |
| CTNY1013503-1 | CTBU5005481 | CTBU5005480 | CTNY1013502 |
| CTNY1013498 | CTBU5005478 | CTBU5005477 | CTNY1013495-1 |
| CTNY1013494 | CTBU5005474 | CTBU5005473 | CTNY1013491-1 |
| CTNY1013490 | CTBU5005472 | CTBU5005470 | CTNY1013487 |
| CTNY1013483-1 | CTBU5005467 | CTBU5005465 | CTNY1013474 |
| CTNY1013470-1 | CTBU5005464 | CTBU5005461 | CTNY1013469-1 |
| CCR022692 | CTBU5005460 | CTBU5005455 | CTNY1013450 |
| CTNY1013445 | CTBU5005452 | CTBU5005450 | CTNY1013438 |
| CTNY1013437 | CTBU5005443 | CTBU5005441 | CTNY1013433 |

| | | | |
|---|---|---|---|
| CTNY1013430-1 | CTBU5005440 | CTBU5005438 | CCR005944 |
| CTNY1013417 | CTBU5005435 | CTBU5005434 | CTNY1013417 |
| CTNY1013415 | CTBU5005433 | CTBU5005432 | CTNY1013413-1 |
| CTNY1013410 | CTBU5005430 | CTBU5005428 | CTNY1013405 |
| CTBU5161808 | CTBU5005427 | CTBU5005426 | CTNY1013402 |
| CTNY1013397 | CTBU5005425 | CTBU5005423 | CTNY1013394 |
| CTNY1013392-1 | CTBU5005422 | CTBU5005420 | CTNY1013390 |
| CTNY1013388 | CTBU5005419 | CTBU5005417 | CTNY1013386-1 |
| CTNY1013385 | CTBU5005416 | CTBU5005415 | CTNY1013382 |
| CTNY1013381-1 | CTBU5005413 | CTBU5005411 | CTNY1013373-1 |
| CTNY1013372 | CTBU5005410 | CTBU5005409 | CTNY1013369-1 |
| CTNY1013368 | CTBU5005408 | CTBU5005407 | CTNY1013357-1 |
| CTNY1013356 | CTBU5005406 | CTBU5005405 | CTNY1013354-1 |
| CCR008204 | CTBU5005403 | CTBU5005402 | CTNY1013345-1 |
| CTNY1013344 | CTBU5005400 | CTBU5005399 | CTNY1013337 |
| CTNY1013334 | CTBU5005398 | CTBU5005395 | CTNY1013332 |
| CTNY1013329-1 | CTBU5005394 | CTBU5005393 | CCR219427 |
| CTNY1013322-1 | CTBU5005392 | CTBU5005391 | CCR020236 |
| CTNY1013311-1 | CTBU5005390 | CTBU5005389 | CTNY1013309-1 |
| CTNY1013307 | CTBU5005388 | CTBU5005387 | CTNY1013300 |
| CTNY1013299 | CTBU5005382 | CTBU5005381 | CCR219662 |
| CTNY1013294 | CTBU5005377 | CTBU5005375 | CTNY1013292 |
| CTNY1013288-1 | CTBU5005374 | CTBU5005372 | CTNY1013284 |
| CTNY1013283-1 | CTBU5005369 | CTBU5005368 | CTNY1013282-1 |
| CTNY1013274-1 | CTBU5005367 | CTBU5005366 | CTNY1013271-1 |
| CTNY1013262-1 | CTBU5005364 | CTBU5005361 | CTNY1013257 |
| CTNY1013252-1 | CTBU5005359 | CTBU5005358 | CTNY1013248-1 |
| CCR020122 | CTBU5005357 | CTBU5005355 | CTNY1013242 |
| CCR008184 | CTBU5005353 | CTBU5005351 | CCR027965 |
| CTNY1013235 | CTBU5005352 | CTBU5005350 | CTNY1013231-1 |
| CTNY1013227-1 | CTBU5005349 | CTBU5005348 | CTNY1013225-1 |
| CTBU5157976 | CTBU5005345 | CTBU5005343 | CTNY1013211 |
| CTNY1013208 | CTBU5005342 | CTBU5005340 | CTNY1013205-1 |
| CTNY1013197-1 | CTBU5005339 | CTBU5005337 | CTNY1013196-1 |
| CTNY1013193 | CTBU5005336 | CTBU5005335 | CTNY1013191-1 |
| CCR023396 | CTBU5005334 | CTBU5005333 | CTNY1013188 |
| CTNY1013186-1 | CTBU5005332 | CTBU5005328 | CTNY1013185 |
| CTNY1013183 | CTBU5005327 | CTBU5005325 | CTNY1013182-1 |
| CTNY1013181-1 | CTBU5005324 | CTBU5005323 | CCR030505 |
| CTNY1013175 | CTBU5005322 | CTBU5005321 | CTNY1013172 |
| CTNY1013166 | CTBU5005320 | CTBU5005319 | CTNY1013164-1 |
| CTNY1013159-1 | CTBU5005318 | CTBU5005317 | CTNY1013147-1 |
| CTNY1013146 | CTBU5005316 | CTBU5005315 | CTNY1013144-1 |
| CTNY1013140 | CTBU5005313 | CTBU5005312 | CTNY1013134 |

| | | | |
|---|---|---|---|
| CCR004696 | CTBU5005311 | CTBU5005310 | CTNY1013131 |
| CTNY1013121 | CTBU5005308 | CTBU5005307 | CCR011724 |
| CTNY1013118-1 | CTBU5005306 | CTBU5005305 | CCR006583 |
| CTNY1013111 | CTBU5005303 | CTBU5005302 | CCR020815 |
| CTNY1013109 | CTBU5005301 | CTBU5005300 | CTNY1013106 |
| CTBU5164125 | CTBU5005298 | CTBU5005296 | CTNY1013097 |
| CTNY1013092 | CTBU5005294 | CTBU5005293 | CTNY1013079-1 |
| CTNY1013078-1 | CTBU5005290 | CTBU5005288 | CTNY1013070 |
| CTNY1013067 | CTBU5005286 | CTBU5005285 | CTNY1013066 |
| CTNY1013055 | CTBU5005284 | CTBU5005283 | CTNY1013050 |
| CTNY1013048-1 | CTBU5005281 | CTBU5005280 | CTBU5158975 |
| CTNY1013043 | CTBU5005279 | CTBU5005277 | CCR216443 |
| CTNY1013041 | CTBU5005275 | CTBU5005274 | CTNY1013033-1 |
| CTNY1013032 | CTBU5005273 | CTBU5005272 | CTNY1013029 |
| CCR023713 | CTBU5005271 | CTBU5005269 | CCR022482 |
| CTNY1013008-1 | CTBU5005268 | CTBU5005267 | CTNY1013006-1 |
| CTNY1013001 | CTBU5005266 | CTBU5005265 | CTNY1012999 |
| CTNY1012997-1 | CTBU5005264 | CTBU5005263 | CTNY1012990 |
| CTNY1012986-2 | CTBU5005261 | CTBU5005259 | CTNY1012985 |
| CTNY1012984-1 | CTBU5005258 | CTBU5005257 | CTNY1012980 |
| CTNY1012975 | CTBU5005256 | CTBU5005254 | CTNY1012972-1 |
| CTNY1012971-1 | CTBU5005253 | CTBU5005250 | CTNY1012968 |
| CTNY1012965 | CTBU5005249 | CTBU5005247 | CTBU5001363 |
| CTNY1012950 | CTBU5005246 | CTBU5005244 | CTNY1012948 |
| CTNY1012947 | CTBU5005239 | CTBU5005236 | CTNY1012944 |
| CTNY1012943 | CTBU5005234 | CTBU5005233 | CCR217325 |
| CTNY1012937 | CTBU5005232 | CTBU5005231 | CTNY1012935-1 |
| CTNY1012934 | CTBU5005230 | CTBU5005228 | CTNY1012931 |
| CTNY1012930 | CTBU5005227 | CTBU5005226 | CCR018444 |
| CTNY1012925-1 | CTBU5005225 | CTBU5005223 | CTNY1012921 |
| CTNY1012920 | CTBU5005221 | CTBU5005220 | CTNY1012918-1 |
| CTNY1012914-1 | CTBU5005219 | CTBU5005215 | CTNY1012913-1 |
| CTNY1012910 | CTBU5005214 | CTBU5005213 | CTNY1012908 |
| CTNY1012905 | CTBU5005212 | CTBU5005210 | CTNY1012904 |
| CTNY1012902 | CTBU5005208 | CTBU5005207 | CTNY1012900 |
| CTNY1012898 | CTBU5005206 | CTBU5005205 | CTNY1012895-1 |
| CTNY1012893 | CTBU5005201 | CTBU5005200 | CTNY1012892 |
| CTNY1012885 | CTBU5005199 | CTBU5005197 | CTNY1012883 |
| CTNY1012879 | CTBU5005196 | CTBU5005195 | CTNY1012872 |
| CTNY1012868 | CTBU5005194 | CTBU5005193 | CTNY1012865-1 |
| CCR217407 | CTBU5005192 | CTBU5005190 | CTNY1012852-1 |
| CTNY1012850 | CTBU5005188 | CTBU5005186 | GRPP1247 |
| CTNY1012841 | CTBU5005182 | CTBU5005181 | CTNY1012837 |
| CTNY1012831 | CTBU5005180 | CTBU5005177 | CTNY1012828-1 |

| | | | |
|---|---|---|---|
| CTNY1012820-1 | CTBU5005176 | CTBU5005174 | CTNY1012816-1 |
| CCR020037 | CTBU5005173 | CTBU5005171 | CTNY1012812 |
| CTNY1012810 | CTBU5005170 | CTBU5005169 | CTNY1012808-1 |
| CTNY1012805 | CTBU5005168 | CTBU5005166 | CTNY1012801 |
| CCR028920 | CTBU5005165 | CTBU5005164 | CTNY1012797 |
| CTNY1012792 | CTBU5005162 | CTBU5005161 | CTNY1012785 |
| CTNY1012773 | CTBU5005160 | CTBU5005158 | CTNY1012768-1 |
| CTNY1012767-1 | CTBU5005157 | CTBU5005156 | CTBU5001433 |
| CTNY1012764-1 | CTBU5005154 | CTBU5005150 | CTNY1012761-1 |
| CTNY1012760-1 | CTBU5005148 | CTBU5005147 | CTNY1012756 |
| CTNY1012752-1 | CTBU5005146 | CTBU5005144 | CTNY1012751 |
| CTNY1012737 | CTBU5005140 | CTBU5005137 | CTNY1012735-1 |
| CTNY1012731-1 | CTBU5005134 | CTBU5005133 | CTNY1012716 |
| CTNY1012714 | CTBU5005131 | CTBU5005130 | CTNY1012712 |
| CTNY1012710 | CTBU5005128 | CTBU5005127 | CTNY1012707 |
| CTNY1012705 | CTBU5005125 | CTBU5005123 | CTNY1012700-1 |
| CTBU5002208 | CTBU5005121 | CTBU5005120 | CTNY1012691 |
| CTNY1012688 | CTBU5005119 | CTBU5005118 | CTBU5157585 |
| CTNY1012676-1 | CTBU5005117 | CTBU5005116 | CCR215254 |
| CTNY1012672 | CTBU5005115 | CTBU5005112 | CTNY1012668-1 |
| CTNY1012664 | CTBU5005111 | CTBU5005109 | CTNY1012661-1 |
| CTBU5000132 | CTBU5005107 | CTBU5005106 | CTNY1012658 |
| CTNY1012653-1 | CTBU5005105 | CTBU5005103 | CTNY1012651 |
| CTNY1012647 | CTBU5005101 | CTBU5005100 | CTNY1012644 |
| CTNY1012637 | CTBU5005099 | CTBU5005098 | CTNY1012627 |
| CTNY1012610 | CTBU5005095 | CTBU5005093 | CCR026145 |
| CTNY1012599-1 | CTBU5005092 | CTBU5005091 | CTNY1012592 |
| CCR017887 | CTBU5005090 | CTBU5005089 | CTNY1012584 |
| CTNY1012580-1 | CTBU5005088 | CTBU5005087 | CTNY1012565 |
| CTBU5000928 | CTBU5005086 | CTBU5005085 | CTNY1012562 |
| CTNY1012560 | CTBU5005083 | CTBU5005080 | CTNY1012557 |
| CTNY1012554-1 | CTBU5005077 | CTBU5005076 | CTNY1012550-2 |
| CTNY1012544 | CTBU5005075 | CTBU5005074 | CCR024850 |
| CTNY1012540 | CTBU5005073 | CTBU5005072 | CTNY1012536-1 |
| CTNY1012530 | CTBU5005071 | CTBU5005070 | CTNY1012527-2 |
| CTNY1012526 | CTBU5005069 | CTBU5005067 | CTNY1012525 |
| CTNY1012519 | CTBU5005065 | CTBU5005064 | CTNY1012513 |
| CTNY1012508-1 | CTBU5005063 | CTBU5005062 | CTNY1012504 |
| CTNY1012501 | CTBU5005061 | CTBU5005059 | CTNY1012498-1 |
| CTNY1012497 | CTBU5005058 | CTBU5005057 | CTNY1012494 |
| CTNY1012489 | CTBU5005055 | CTBU5005054 | CTNY1012485-1 |
| CTNY1012484 | CTBU5005051 | CTBU5005052 | CTNY1012481 |
| CTNY1012478 | CTBU5005049 | CTBU5005045 | CTNY1012474 |
| CTNY1012473 | CTBU5005043 | CTBU5005038 | CTNY1012470 |

| | | | |
|---|---|---|---|
| CTNY1012466-1 | CTBU5005039 | CTBU5005034 | CTNY1012464 |
| CTBU5164560 | CTBU5005032 | CTBU5005030 | CTNY1012458-1 |
| CTNY1012452 | CTBU5005029 | CTBU5005027 | CTNY1012450 |
| CTNY1012433 | CTBU5005026 | CTBU5005024 | CTBU5005153 |
| CCR009410 | CTBU5005022 | CTBU5005021 | CTNY1012422 |
| CTNY1012416-1 | CTBU5005020 | CTBU5005019 | CTNY1012411 |
| CTNY1012410 | CTBU5005018 | CTBU5005013 | CTNY1012408 |
| CTBU5001442 | CTBU5005011 | CTBU5005010 | CCR027740 |
| CTNY1012404-1 | CTBU5005009 | CTBU5005008 | CCR024542 |
| CTNY1012400 | CTBU5005007 | CTBU5005005 | CTNY1012396 |
| CTNY1012394 | CTBU5005004 | CTBU5005000 | CTNY1012392 |
| CTNY1012378 | CTBU5004999 | CTBU5004997 | CTNY1012372 |
| CTNY1012369-1 | CTBU5004996 | CTBU5004994 | CTNY1012361 |
| CTNY1012360-1 | CTBU5004991 | CTBU5004990 | CTNY1012359-1 |
| CTNY1012353 | CTBU5004989 | CTBU5004987 | CTNY1012352 |
| CTNY1012351 | CTBU5004986 | CTBU5004985 | CTNY1012345-1 |
| CTNY1012344 | CTBU5004984 | CTBU5004983 | CTNY1012343 |
| CTNY1012342 | CTBU5004981 | CTBU5004978 | CTNY1012340 |
| GRPP1554 | CTBU5004977 | CTBU5004976 | CTNY1012337 |
| CTNY1012329 | CTBU5004975 | CTBU5004974 | CTNY1012328 |
| CTNY1012325 | CTBU5004972 | CTBU5004971 | CTNY1012322 |
| CTNY1012321-1 | CTBU5004970 | CTBU5004968 | CTNY1012317-1 |
| CTNY1012316 | CTBU5004966 | CTBU5004965 | CTNY1012310 |
| CTNY1012309 | CTBU5004963 | CTBU5004962 | CCR004198 |
| CTNY1012301 | CTBU5004961 | CTBU5004960 | CTNY1012293 |
| CTNY1012292-1 | CTBU5004959 | CTBU5004958 | CTNY1012288 |
| CTNY1012286-1 | CTBU5004957 | CTBU5004956 | CTNY1012271 |
| CTNY1012270-2 | CTBU5004953 | CTBU5004952 | CTNY1012268-1 |
| CTNY1012267-1 | CTBU5004951 | CTBU5004950 | CTNY1012262 |
| CTBU5001033 | CTBU5004949 | CTBU5004948 | CTNY1012256-1 |
| CTNY1012255-1 | CTBU5004946 | CTBU5004945 | CCR021085 |
| CTNY1012248 | CTBU5004943 | CTBU5004942 | CTNY1011859 |
| CTNY1011856 | CTBU5004941 | CTBU5004940 | CTBU5155929 |
| CCR025420 | CTBU5004938 | CTBU5004937 | CTNY1011843 |
| CTNY1011841 | CTBU5004935 | CTBU5004931 | CTNY1011839 |
| CTNY1011838 | CTBU5004926 | CTBU5004925 | CTNY1011825 |
| CTNY1011821 | CTBU5004924 | CTBU5004923 | CTNY1011815-2 |
| CCR016432 | CTBU5004922 | CTBU5004921 | CTNY1011808-1 |
| CTNY1011796 | CTBU5004918 | CTBU5004917 | CTBU5164476 |
| CTNY1011786-1 | CTBU5004916 | CTBU5004915 | CTNY1011785 |
| CTNY1011780-1 | CTBU5004914 | CTBU5004912 | CTNY1011779 |
| CTNY1011775-1 | CTBU5004911 | CTBU5004910 | CTBU5159717 |
| CCR021918 | CTBU5004906 | CTBU5004905 | CTNY1011758 |
| CTNY1011757 | CTBU5004904 | CTBU5004902 | CTNY1011746 |

| | | | |
|---|---|---|---|
| CTNY1011745 | CTBU5004900 | CTBU5004896 | CTNY1011742-1 |
| CTNY1011739 | CTBU5004897 | CTBU5004898 | CTNY1011738-1 |
| CTNY1011731 | CTBU5004895 | CTBU5004892 | CTNY1011730-1 |
| CTNY1011728 | CTBU5004891 | CTBU5004890 | CCR219461 |
| CTNY1011726 | CTBU5004889 | CTBU5004888 | CTNY1011721 |
| CTNY1011716 | CTBU5004887 | CTBU5004884 | CTNY1011714 |
| CTNY1011711 | CTBU5004880 | CTBU5004879 | CCR022339 |
| CTNY1011704-1 | CTBU5004878 | CTBU5004876 | CTNY1011702-1 |
| CTNY1011695-1 | CTBU5004874 | CTBU5004872 | CTNY1011685 |
| CTNY1011678-1 | CTBU5004870 | CTBU5004869 | CTNY1011674 |
| CTNY1011673-1 | CTBU5004867 | CTBU5004865 | CTNY1011671 |
| CTNY1011670 | CTBU5004859 | CTBU5004857 | CTNY1011669 |
| CTNY1011662 | CTBU5004856 | CTBU5004855 | CTNY1011656 |
| CTNY1011654-1 | CTBU5004854 | CTBU5004852 | CTNY1011653 |
| CTNY1011652 | CTBU5004851 | CTBU5004850 | CTNY1011651 |
| CTNY1011648-2 | CTBU5004848 | CTBU5004847 | CTNY1011643-2 |
| CTNY1011642 | CTBU5004846 | CTBU5004844 | CTNY1011641 |
| CTNY1011639 | CTBU5004841 | CTBU5004840 | CTNY1011636-1 |
| CTNY1011634 | CTBU5004839 | CTBU5004838 | CTNY1011630 |
| CTNY1011628 | CTBU5004837 | CTBU5004836 | CTNY1011626 |
| CTBU5000915 | CTBU5004835 | CTBU5004830 | CTNY1011611 |
| CTNY1011605 | CTBU5004828 | CTBU5004827 | CTNY1011599-1 |
| CTNY1011597 | CTBU5004825 | CTBU5004824 | CTNY1011594 |
| CCR028503 | CTBU5004823 | CTBU5004819 | CTNY1011592-2 |
| CTNY1011591-1 | CTBU5004817 | CTBU5004814 | CTNY1011589-2 |
| CTNY1011588 | CTBU5004815 | CTBU5004813 | CTNY1011585 |
| CTNY1011582 | CTBU5004811 | CTBU5004806 | CTNY1011581-1 |
| CTNY1011563 | CTBU5004805 | CTBU5004804 | CTNY1011563 |
| CTNY1011561 | CTBU5004803 | CTBU5004802 | CCR018397 |
| CTNY1011547 | CTBU5004800 | CTBU5004801 | CTNY1011541 |
| CTNY1011532-3 | CTBU5004799 | CTBU5004798 | CTNY1011525-2 |
| CTNY1011524 | CTBU5004796 | CTBU5004795 | CTNY1011520 |
| CTNY1011518 | CTBU5004792 | CTBU5004788 | CTNY1011514 |
| CTNY1011510-2 | CTBU5004786 | CTBU5004784 | CTNY1011501-1 |
| CTNY1011493-2 | CTBU5004782 | CTBU5004781 | CTNY1011492 |
| CTNY1011491 | CTBU5004779 | CTBU5004778 | CTNY1011485-1 |
| CTNY1011481-1 | CTBU5004773 | CTBU5004770 | CTNY1011480 |
| CTNY1011478 | CTBU5004765 | CTBU5004764 | CTNY1011477 |
| CTNY1011474-1 | CTBU5004761 | CTBU5004760 | CTNY1011472 |
| CTNY1011468 | CTBU5004757 | CTBU5004756 | CTNY1011467 |
| CCR023527 | CTBU5004755 | CTBU5004754 | CCR030306 |
| CTNY1011455-1 | CTBU5004753 | CTBU5004752 | CTNY1011454-1 |
| CTNY1011451 | CTBU5004751 | CTBU5004750 | CTNY1011448 |
| CTNY1011446-1 | CTBU5004749 | CTBU5004748 | CTNY1011438 |

| | | | |
|---|---|---|---|
| CTNY1011432 | CTBU5004744 | CTBU5004742 | CTNY1011430 |
| CTBU5000160 | CTBU5004741 | CTBU5004739 | CTNY1011425 |
| CTNY1011422-2 | CTBU5004738 | CTBU5004737 | CTNY1011419-1 |
| CTNY1011417 | CTBU5004734 | CTBU5004733 | CTNY1011416 |
| CTNY1011412 | CTBU5004731 | CTBU5004730 | CTNY1011411-1 |
| CTNY1011408 | CTBU5004729 | CTBU5004728 | CTNY1011404-1 |
| CTNY1011401 | CTBU5004727 | CTBU5004725 | CTNY1011399 |
| CTNY1011386 | CTBU5004719 | CTBU5004717 | CTNY1011380 |
| CTNY1011375-1 | CTBU5004716 | CTBU5004714 | CTNY1011374 |
| CTNY1011372-1 | CTBU5004713 | CTBU5004712 | CCR014860 |
| CTNY1011369-1 | CTBU5004711 | CTBU5004710 | CTNY1011368 |
| CTNY1011366 | CTBU5004709 | CTBU5004707 | CTNY1011359 |
| CTNY1011357 | CTBU5004706 | CTBU5004704 | CTNY1011355 |
| CCR027863 | CTBU5004702 | CTBU5004701 | CTNY1011351 |
| CTNY1011350 | CTBU5004700 | CTBU5004699 | CTNY1011344 |
| CTNY1011338-2 | CTBU5004698 | CTBU5004697 | CTNY1011329 |
| CCR030113 | CTBU5004694 | CTBU5004693 | CTNY1011323 |
| CTNY1011322-1 | CTBU5004692 | CTBU5004691 | CTNY1011315-1 |
| CTNY1011311 | CTBU5004689 | CTBU5004688 | CTNY1011307 |
| CTNY1011306 | CTBU5004686 | CTBU5004687 | CTNY1011301 |
| CTNY1011297 | CTBU5004685 | CTBU5004683 | CTNY1011296-1 |
| CTNY1011294-1 | CTBU5004680 | CTBU5004678 | CTNY1011287 |
| CCR015579 | CTBU5004677 | CTBU5004676 | CTNY1011284 |
| CTNY1011283-1 | CTBU5004675 | CTBU5004674 | GRPP1056 |
| CTNY1011274 | CTBU5004672 | CTBU5004669 | CTBU5000169 |
| CTNY1011269 | CTBU5004667 | CTBU5004668 | CTNY1011267 |
| CCR018012 | CTBU5004665 | CTBU5004662 | CTNY1011264-2 |
| CCR029391 | CTBU5004659 | CTBU5004658 | CTNY1011256 |
| CTNY1011252 | CTBU5004657 | CTBU5004655 | CTNY1011248 |
| CTNY1011241-1 | CTBU5004654 | CTBU5004652 | CTNY1011240 |
| CTNY1011231-1 | CTBU5004651 | CTBU5004650 | CTNY1011230 |
| CTNY1011229 | CTBU5004649 | CTBU5004648 | CCR014142 |
| CTNY1011223 | CTBU5004644 | CTBU5004643 | CTNY1011220 |
| CTNY1011214 | CTBU5004640 | CTBU5004639 | CTNY1011210 |
| CCR011054 | CTBU5004638 | CTBU5004637 | CTNY1011198-2 |
| CTNY1011196-1 | CTBU5004636 | CTBU5004633 | CTNY1011193 |
| CTNY1011185-1 | CTBU5004632 | CTBU5004628 | CTNY1011182 |
| CCR016555 | CTBU5004627 | CTBU5004625 | CCR022528 |
| CTNY1011172 | CTBU5004623 | CTBU5004622 | CTNY1011170-2 |
| CCR025875 | CTBU5004621 | CTBU5004619 | CTNY1011165 |
| CCR015836 | CTBU5004616 | CTBU5004615 | CTNY1011163-1 |
| CTNY1011161 | CTBU5004614 | CTBU5004613 | CCR026909 |
| CTNY1011157-2 | CTBU5004612 | CTBU5004608 | CTNY1011153-1 |
| CTNY1011152 | CTBU5004606 | CTBU5004604 | CTNY1011145-1 |

| | | | |
|---|---|---|---|
| CTNY1011137 | CTBU5004603 | CTBU5004602 | CTBU5001121 |
| CTNY1011132-1 | CTBU5004601 | CTBU5004598 | CTBU5000299 |
| CTNY1011120-1 | CTBU5004597 | CTBU5004595 | CCR022133 |
| CTNY1011115 | CTBU5004594 | CTBU5004593 | GRPP1529 |
| CTNY1011104 | CTBU5004592 | CTBU5004591 | CTNY1011101 |
| CTNY1011099 | CTBU5004590 | CTBU5004588 | CCR215373 |
| CTNY1011086 | CTBU5004587 | CTBU5004585 | CTNY1011083 |
| CTNY1011079 | CTBU5004584 | CTBU5004583 | CTBU5111645 |
| CTBU5001285 | CTBU5004582 | CTBU5004581 | CTNY1011069 |
| CTNY1011068 | CTBU5004580 | CTBU5004579 | CTNY1011064 |
| CTNY1011063 | CTBU5004577 | CTBU5004576 | CTNY1011060-1 |
| CTNY1011059 | CTBU5004575 | CTBU5004574 | CTNY1011058-1 |
| CTNY1011055 | CTBU5004573 | CTBU5004569 | CTNY1011053 |
| CTNY1011052 | CTBU5004566 | CTBU5004565 | CTNY1011047 |
| CTNY1011042 | CTBU5004563 | CTBU5004562 | CTNY1011038 |
| CTNY1011034-1 | CTBU5004561 | CTBU5004560 | CTNY1011033-1 |
| CTNY1011020 | CTBU5004558 | CTBU5004556 | CTNY1011017 |
| CTNY1011015 | CTBU5004553 | CTBU5004550 | CTNY1011010 |
| CTNY1011006 | CTBU5004547 | CTBU5004545 | CTNY1010998 |
| CTNY1010989 | CTBU5004542 | CTBU5004538 | CTNY1010978 |
| CTNY1010971 | CTBU5004536 | CTBU5004535 | CTNY1010969 |
| CTNY1010964 | CTBU5004534 | CTBU5004533 | CTNY1010963-1 |
| CTNY1010954 | CTBU5004531 | CTBU5004530 | CCR016336 |
| CTNY1010949 | CTBU5004528 | CTBU5004527 | CTNY1010948 |
| CTNY1010947 | CTBU5004526 | CTBU5004524 | CCR015474 |
| CTNY1010940-1 | CTBU5004520 | CTBU5004521 | CTNY1010929-1 |
| CTNY1010926-1 | CTBU5004518 | CTBU5004516 | CTNY1010925-1 |
| CTNY1010921-1 | CTBU5004515 | CTBU5004513 | CCR018941 |
| CTBU5000199 | CTBU5004511 | CTBU5004508 | CTNY1010909 |
| CTNY1010905 | CTBU5004505 | CTBU5004504 | CTNY1010900 |
| CCR018744 | CTBU5004503 | CTBU5004501 | CCR008209 |
| CTNY1010877 | CTBU5004500 | CTBU5004497 | CTNY1010873-1 |
| CTNY1010870 | CTBU5004498 | CTBU5004496 | CTNY1010862 |
| CTNY1010860-1 | CTBU5004495 | CTBU5004494 | CTNY1010859-1 |
| CTNY1010858-1 | CTBU5004493 | CTBU5004492 | CTNY1010856-1 |
| CTNY1010855 | CTBU5004491 | CTBU5004489 | CTBU5163478 |
| CTNY1010846 | CTBU5004488 | CTBU5004485 | CTNY1010839 |
| CTNY1010832 | CTBU5004483 | CTBU5004482 | CTNY1010829-1 |
| CTNY1010824 | CTBU5004481 | CTBU5004480 | CTNY1010820-1 |
| CTNY1010818-1 | CTBU5004478 | CTBU5004476 | CTNY1010817 |
| CTNY1010816 | CTBU5004475 | CTBU5004474 | CCR026836 |
| CTNY1010806-1 | CTBU5004471 | CTBU5004467 | CTNY1010803 |
| CTNY1010802 | CTBU5004465 | CTBU5004464 | CTBU5156548 |
| CTNY1010798-1 | CTBU5004463 | CTBU5004462 | CTNY1010790-1 |

| | | | |
|---|---|---|---|
| CTNY1010788-1 | CTBU5004461 | CTBU5004460 | CTNY1010787-1 |
| CTBU5000525 | CTBU5004459 | CTBU5004457 | CTNY1010778 |
| CTNY1010775 | CTBU5004455 | CTBU5004454 | CTNY1010772-1 |
| CTNY1010769-1 | CTBU5004453 | CTBU5004452 | CTNY1010766 |
| CTBU5000204 | CTBU5004451 | CTBU5004450 | CCR020858 |
| CTNY1010761-1 | CTBU5004449 | CTBU5004445 | CCR003918 |
| CTNY1010753-1 | CTBU5004446 | CTBU5004440 | CTNY1010752 |
| CTNY1010738 | CTBU5004441 | CTBU5004438 | CCR019111 |
| CTNY1010732 | CTBU5004437 | CTBU5004436 | CTNY1010724 |
| CTNY1010582-1 | CTBU5004435 | CTBU5004433 | CTNY1010572-1 |
| CTNY1010570 | CTBU5004432 | CTBU5004431 | CTNY1010564 |
| CTNY1010563 | CTBU5004430 | CTBU5004428 | CTNY1010562-1 |
| CTNY1010561 | CTBU5004426 | CTBU5004425 | CTNY1010559 |
| CTNY1010558-1 | CTBU5004424 | CTBU5004422 | CTNY1010557 |
| CTNY1010554 | CTBU5004420 | CTBU5004419 | CTNY1010546 |
| GRPP1474 | CTBU5004411 | CTBU5004410 | CTNY1010520 |
| CTNY1010514-1 | CTBU5004409 | CTBU5004408 | CCR015236 |
| CTNY1010504 | CTBU5004407 | CTBU5004406 | CTBU5002781 |
| CTNY1010482-1 | CTBU5004405 | CTBU5004404 | CTNY1010479 |
| CTNY1010478 | CTBU5004403 | CTBU5004402 | CTNY1010477-1 |
| CTNY1010474-1 | CTBU5004401 | CTBU5004400 | CTNY1010464-1 |
| CTNY1010463 | CTBU5004399 | CTBU5004398 | CTNY1010446 |
| CTNY1010440 | CTBU5004397 | CTBU5004396 | CTNY1010438 |
| CTNY1010435 | CTBU5004395 | CTBU5004393 | CTNY1010428-1 |
| CTNY1010423 | CTBU5004391 | CTBU5004388 | CTNY1010422 |
| CTNY1010417 | CTBU5004386 | CTBU5004384 | CTNY1010416-1 |
| CTNY1010410 | CTBU5004380 | CTBU5004376 | CTNY1010409 |
| CTBU5000564 | CTBU5004375 | CTBU5004374 | CTNY1010404 |
| CTBU5155083 | CTBU5004373 | CTBU5004370 | CTNY1010398 |
| CTNY1010389 | CTBU5004369 | CTBU5004368 | CCR012360 |
| CTNY1010380 | CTBU5004367 | CTBU5004366 | CTNY1010376 |
| CTNY1010369-1 | CTBU5004365 | CTBU5004363 | CCR013696 |
| CTNY1010362 | CTBU5004362 | CTBU5004360 | CTNY1010357-1 |
| CTNY1010356 | CTBU5004359 | CTBU5004358 | CTNY1010355-1 |
| CTNY1010354-1 | CTBU5004357 | CTBU5004355 | CTNY1010352 |
| CTNY1010351-3 | CTBU5004351 | CTBU5004350 | CTNY1010346 |
| CTNY1010339 | CTBU5004349 | CTBU5004348 | CCR028264 |
| CTNY1010333 | CTBU5004347 | CTBU5004344 | CTNY1010329 |
| CTNY1010328 | CTBU5004345 | CTBU5004341 | CTNY1010327-1 |
| CCR020828 | CTBU5004340 | CTBU5004339 | CTBU5004442 |
| CTNY1010315 | CTBU5004337 | CTBU5004336 | CTNY1010314 |
| CTNY1010311 | CTBU5004334 | CTBU5004333 | CTNY1010310 |
| CCR219494 | CTBU5004332 | CTBU5004328 | CTNY1010299-1 |
| CCR028735 | CTBU5004325 | CTBU5004324 | CTNY1010292 |

| | | | |
|---|---|---|---|
| CTNY1010265 | CTBU5004322 | CTBU5004321 | CTNY1010263 |
| CTNY1010261-2 | CTBU5004319 | CTBU5004318 | CCR026073 |
| CTNY1010253 | CTBU5004317 | CTBU5004316 | CTNY1010246 |
| CTNY1010242 | CTBU5004315 | CTBU5004313 | CTNY1010241 |
| CTNY1010238 | CTBU5004311 | CTBU5004310 | CTNY1010236 |
| CTBU5004293 | CTBU5004308 | CTBU5004305 | CTBU5005068 |
| CTNY1010225 | CTBU5004304 | CTBU5004302 | CTNY1010210 |
| CTNY1010200-1 | CTBU5004299 | CTBU5004297 | CTNY1010199 |
| CTNY1010195 | CTBU5004295 | CTBU5004294 | CTNY1010194 |
| CTNY1010192 | CTBU5004290 | CTBU5004289 | CTNY1010180-1 |
| CCR023645 | CTBU5004286 | CTBU5004285 | CTNY1010174 |
| CTNY1010170 | CTBU5004284 | CTBU5004283 | CTNY1010157 |
| CTNY1010156 | CTBU5004282 | CTBU5004281 | CTNY1010145 |
| CTNY1010143 | CTBU5004280 | CTBU5004279 | CTNY1010141 |
| CTNY1010139-1 | CTBU5004278 | CTBU5004275 | CTNY1010138 |
| CTNY1010130-1 | CTBU5004274 | CTBU5004273 | CTNY1010127 |
| CTNY1010126 | CTBU5004272 | CTBU5004271 | CTNY1010125 |
| CTNY1010104 | CTBU5004270 | CTBU5004269 | CTNY1010098 |
| CTNY1010097-1 | CTBU5004266 | CTBU5004265 | CTNY1010096-1 |
| CTNY1010089-1 | CTBU5004264 | CTBU5004263 | CTNY1010088-1 |
| CTNY1010087 | CTBU5004262 | CTBU5004261 | CTBU5000410 |
| CTNY1010081 | CTBU5004259 | CTBU5004257 | CTNY1010079-2 |
| CTNY1010077 | CTBU5004254 | CTBU5004255 | CTNY1010071 |
| CCR018978 | CTBU5004253 | CTBU5004252 | CTNY1010059-2 |
| CTNY1010055 | CTBU5004251 | CTBU5004250 | CTNY1010050 |
| CTNY1010045 | CTBU5004249 | CTBU5004248 | CCR001364 |
| CTNY1010037 | CTBU5004246 | CTBU5004244 | CCR024314 |
| CTNY1010029 | CTBU5004245 | CTBU5004241 | CTNY1010013 |
| CTNY1010006 | CTBU5004240 | CTBU5004239 | CTNY1010004 |
| CTNY1010000-3 | CTBU5004238 | CTBU5004237 | CTNY1009998 |
| CTNY1009467 | CTBU5004235 | CTBU5004233 | CTNY1009464-2 |
| CTNY1009457 | CTBU5004232 | CTBU5004231 | CTNY1009452-2 |
| CTBU5002804 | CTBU5004230 | CTBU5004228 | CTNY1009447 |
| CTBU5000184 | CTBU5004226 | CTBU5004225 | CTNY1009438 |
| CCR005027 | CTBU5004223 | CTBU5004222 | CTNY1009432-1 |
| CTNY1009416-1 | CTBU5004220 | CTBU5004219 | CTNY1009414 |
| CTNY1009408 | CTBU5004218 | CTBU5004217 | CTNY1009407 |
| CTNY1009398 | CTBU5004216 | CTBU5004214 | CTNY1009396-1 |
| CTNY1009395 | CTBU5004213 | CTBU5004212 | CTNY1009391 |
| CCR009336 | CTBU5004210 | CTBU5004209 | CTNY1009384-1 |
| CCR021393 | CTBU5004208 | CTBU5004207 | CTNY1009358 |
| CCR009541 | CTBU5004206 | CTBU5004205 | CTNY1009332 |
| CTNY1009320-1 | CTBU5004204 | CTBU5004202 | CTNY1009314-1 |
| CTNY1009299-1 | CTBU5004200 | CTBU5004199 | CTNY1009294 |

| | | | |
|---|---|---|---|
| CTNY1009293 | CTBU5004197 | CTBU5004196 | CTNY1009271-2 |
| CTNY1009264 | CTBU5004193 | CTBU5004192 | CCR024321 |
| CTBU5001120 | CTBU5004191 | CTBU5004189 | CCR013728 |
| CTNY1009216-1 | CTBU5004188 | CTBU5004185 | CTNY1009211 |
| CTNY1009205 | CTBU5004183 | CTBU5004181 | CTNY1009199 |
| CTNY1009192-1 | CTBU5004180 | CTBU5004178 | CTNY1009191 |
| CTNY1009188-1 | CTBU5004175 | CTBU5004174 | CTNY1009184-1 |
| CTBU5155807 | CTBU5004173 | CTBU5004171 | CTNY1009168-1 |
| CTNY1009163 | CTBU5004169 | CTBU5004168 | CTNY1009162 |
| CTNY1009159 | CTBU5004167 | CTBU5004165 | CTNY1009157-1 |
| CTNY1009155 | CTBU5004164 | CTBU5004161 | CTNY1009148 |
| CTNY1009143-2 | CTBU5004160 | CTBU5004158 | CTNY1009139-1 |
| CTNY1009136 | CTBU5004154 | CTBU5004153 | CTNY1009121-1 |
| CTNY1009083 | CTBU5004152 | CTBU5004147 | CTNY1009071 |
| CTNY1009069-2 | CTBU5004145 | CTBU5004144 | CTNY1009060 |
| CCR218339 | CTBU5004143 | CTBU5004142 | CTNY1009060 |
| CTNY1009053 | CTBU5004141 | CTBU5004134 | CTNY1009050-1 |
| CTNY1009046-1 | CTBU5004132 | CTBU5004133 | CTNY1009026-2 |
| CTNY1009025 | CTBU5004131 | CTBU5004130 | CTNY1009024 |
| CTNY1009023 | CTBU5004128 | CTBU5004127 | CTBU5155174 |
| CTNY1009005 | CTBU5004126 | CTBU5004125 | CCR024735 |
| CTNY1008994 | CTBU5004124 | CTBU5004123 | CCR021172 |
| CTNY1008982 | CTBU5004119 | CTBU5004118 | CCR020646 |
| CTNY1008972 | CTBU5004115 | CTBU5004116 | CTNY1008966-1 |
| CCR008854 | CTBU5004114 | CTBU5004113 | CCR024056 |
| CTNY1008960-1 | CTBU5004112 | CTBU5004109 | CTNY1008958 |
| CTNY1008953 | CTBU5004108 | CTBU5004107 | CTNY1008947 |
| CTNY1008943-1 | CTBU5004103 | CTBU5004102 | CTNY1008926 |
| CCR020302 | CTBU5004101 | CTBU5004100 | CTNY1008917 |
| CTNY1008915-1 | CTBU5004098 | CTBU5004095 | CTNY1008913 |
| CCR014981 | CTBU5004093 | CTBU5004092 | CTNY1008909 |
| GRPP1239 | CTBU5004091 | CTBU5004090 | CCR007689 |
| CTNY1008897-1 | CTBU5004089 | CTBU5004088 | CTNY1008894 |
| CTNY1008893 | CTBU5004086 | CTBU5004083 | CTNY1008891-1 |
| CTNY1008885 | CTBU5004080 | CTBU5004079 | CTNY1008884 |
| CTNY1008881 | CTBU5004078 | CTBU5004077 | CTNY1008874 |
| CTNY1008871-1 | CTBU5004076 | CTBU5004075 | CTNY1008869 |
| CTNY1008861 | CTBU5004069 | CTBU5004067 | CTNY1008860 |
| CTNY1008847 | CTBU5004068 | CTBU5004066 | CTNY1008845 |
| CTNY1008843-1 | CTBU5004065 | CTBU5004064 | CTNY1008840 |
| CTNY1008834 | CTBU5004063 | CTBU5004062 | CTNY1008821 |
| CTNY1008807-1 | CTBU5004061 | CTBU5004060 | CTNY1008798 |
| CTNY1008797 | CTBU5004059 | CTBU5004056 | CTBU5004201 |
| CTNY1008777 | CTBU5004055 | CTBU5004051 | CCR000494 |

| | | | |
|---|---|---|---|
| CTNY1008773 | CTBU5004050 | CTBU5004049 | CTNY1008770 |
| CTNY1008768 | CTBU5004048 | CTBU5004046 | CTNY1008763-1 |
| CTNY1008761 | CTBU5004045 | CTBU5004044 | CTNY1008756-1 |
| CCR020651 | CTBU5004041 | CTBU5004040 | CTNY1008748-1 |
| CTNY1008737 | CTBU5004039 | CTBU5004038 | CTNY1008734 |
| CCR216585 | CTBU5004037 | CTBU5004035 | CTNY1008721-1 |
| CTNY1008719 | CTBU5004034 | CTBU5004032 | CTNY1008712 |
| CCR008663 | CTBU5004031 | CTBU5004030 | CTNY1008706 |
| CTNY1008702 | CTBU5004029 | CTBU5004028 | CTNY1008701 |
| CTNY1008700 | CTBU5004026 | CTBU5004025 | CTNY1008699 |
| CTBU5000457 | CTBU5004022 | CTBU5004020 | CTNY1008683-1 |
| CTBU5000714 | CTBU5004019 | CTBU5004018 | CTNY1008676 |
| CTNY1008672-1 | CTBU5004017 | CTBU5004016 | CTNY1008670 |
| GRPP1316 | CTBU5004015 | CTBU5004014 | CTNY1008600 |
| CTNY1008559 | CTBU5004013 | CTBU5004012 | CTNY1008559 |
| CTNY1008558 | CTBU5004011 | CTBU5004010 | CTNY1008556-1 |
| CTNY1008551-1 | CTBU5004008 | CTBU5004005 | CTNY1008546 |
| CTNY1008543 | CTBU5004004 | CTBU5004002 | CTNY1008537-2 |
| CTNY1008524-1 | CTBU5004001 | CTBU5004000 | CTNY1008518 |
| CTNY1008512-1 | CTBU5003999 | CTBU5003996 | CTNY1008500-1 |
| CTNY1008498 | CTBU5003995 | CTBU5003994 | CTNY1008489 |
| CTNY1008480 | CTBU5003993 | CTBU5003992 | CTNY1008479 |
| CTNY1008476 | CTBU5003991 | CTBU5003989 | CTNY1008463 |
| CTNY1008461-2 | CTBU5003986 | CTBU5003983 | CTNY1008450-1 |
| CTNY1008448-1 | CTBU5003981 | CTBU5003980 | CCR021457 |
| CCR020164 | CTBU5003978 | CTBU5003977 | CTNY1008436 |
| CTNY1008435 | CTBU5003975 | CTBU5003976 | CTNY1008430 |
| CCR021652 | CTBU5003974 | CTBU5003972 | CTNY1008418 |
| CCR021227 | CTBU5003971 | CTBU5003970 | CTNY1008414 |
| CTNY1008405-1 | CTBU5003969 | CTBU5003966 | CTNY1008398 |
| CTNY1008385 | CTBU5003965 | CTBU5003963 | CTNY1008377 |
| CTNY1008370-1 | CTBU5003961 | CTBU5003960 | CTNY1008368 |
| CCR016560 | CTBU5003958 | CTBU5003957 | CTNY1008362 |
| CTNY1008351-1 | CTBU5003956 | CTBU5003954 | CTNY1008345 |
| CTNY1008343 | CTBU5003955 | CTBU5003953 | CTNY1008341 |
| CCR022672 | CTBU5003951 | CTBU5003950 | CTNY1008337 |
| CTNY1008329 | CTBU5003948 | CTBU5003947 | CTNY1008326-1 |
| CTNY1008323 | CTBU5003946 | CTBU5003945 | CTNY1008322-1 |
| CTNY1008320 | CTBU5003943 | CTBU5003941 | CTNY1008312 |
| CTNY1008311 | CTBU5003940 | CTBU5003939 | CTBU5158159 |
| CTNY1008302 | CTBU5003937 | CTBU5003934 | CTNY1008300 |
| CTNY1008296 | CTBU5003933 | CTBU5003932 | CTNY1008293 |
| CTNY1008292-2 | CTBU5003931 | CTBU5003930 | CTNY1008291 |
| CTNY1008289 | CTBU5003929 | CTBU5003928 | CTNY1008286 |

| | | | |
|---|---|---|---|
| CTNY1008272-1 | CTBU5003927 | CTBU5003926 | CTNY1008270-1 |
| CTNY1008263 | CTBU5003921 | CTBU5003919 | CTNY1008254 |
| CTNY1008252 | CTBU5003917 | CTBU5003911 | CTNY1008229 |
| CTNY1008225-1 | CTBU5003909 | CTBU5003907 | CTNY1008224 |
| CTBU5002651 | CTBU5003905 | CTBU5003904 | CTNY1008220 |
| CTNY1008216 | CTBU5003902 | CTBU5003901 | CTNY1008215 |
| CTNY1008211 | CTBU5003899 | CTBU5003898 | CTNY1008209 |
| CTNY1008205 | CTBU5003897 | CTBU5003896 | CTNY1008198 |
| CTNY1008194-1 | CTBU5003894 | CTBU5003892 | CTBU5163265 |
| CTNY1008181 | CTBU5003891 | CTBU5003887 | CTNY1008178-1 |
| CCR004533 | CTBU5003883 | CTBU5003882 | CTNY1008175 |
| CTNY1008169 | CTBU5003879 | CTBU5003876 | CCR020401 |
| CTNY1008157 | CTBU5003875 | CTBU5003874 | CTNY1008144 |
| CTNY1008140-1 | CTBU5003873 | CTBU5003872 | CTNY1008135-1 |
| CTNY1008113-1 | CTBU5003871 | CTBU5003867 | CCR025189 |
| CTNY1008057-2 | CTBU5003868 | CTBU5003866 | CTNY1008054-1 |
| CTNY1008052 | CTBU5003864 | CTBU5003863 | CTNY1008042 |
| CCR013644 | CTBU5003862 | CTBU5003859 | CTNY1008038-1 |
| CTNY1008034-1 | CTBU5003858 | CTBU5003856 | CTNY1008020-1 |
| CTNY1008016-1 | CTBU5003857 | CTBU5003854 | CTNY1008012 |
| CTNY1008006 | CTBU5003853 | CTBU5003852 | CCR015862 |
| CTNY1007998 | CTBU5003850 | CTBU5003847 | CTNY1007991-1 |
| CCR005646 | CTBU5003845 | CTBU5003843 | CTNY1007972-1 |
| CTNY1007963-1 | CTBU5003842 | CTBU5003840 | CTNY1007959-1 |
| CTNY1007958 | CTBU5003839 | CTBU5003838 | CTNY1007951 |
| CTNY1007946-1 | CTBU5003836 | CTBU5003835 | CTNY1007943-1 |
| CTNY1007934 | CTBU5003834 | CTBU5003831 | CTNY1007929 |
| CTNY1007926 | CTBU5003832 | CTBU5003829 | CTNY1007923 |
| CTNY1007920 | CTBU5003826 | CTBU5003824 | CTNY1007917 |
| CCR014832 | CTBU5003823 | CTBU5003821 | CTNY1007908 |
| CTNY1007906 | CTBU5003819 | CTBU5003818 | CTNY1007902-2 |
| CTNY1007898 | CTBU5003816 | CTBU5003814 | CTNY1007897-1 |
| CTNY1007895 | CTBU5003813 | CTBU5003812 | CTNY1007892 |
| CTNY1007874 | CTBU5003807 | CTBU5003806 | CTNY1007871-1 |
| CTNY1007857 | CTBU5003804 | CTBU5003805 | CCR005473 |
| CTNY1007839-2 | CTBU5003802 | CTBU5003801 | CTNY1007832-1 |
| CTNY1007829 | CTBU5003798 | CTBU5003796 | CTNY1007828 |
| CTNY1007825 | CTBU5003794 | CTBU5003793 | CCR217685 |
| CTNY1007823 | CTBU5003792 | CTBU5003789 | CTNY1007820-1 |
| CTNY1007819 | CTBU5003788 | CTBU5003787 | CTNY1007817-1 |
| CTNY1007815 | CTBU5003786 | CTBU5003783 | CTNY1007814-1 |
| CTNY1007812 | CTBU5003782 | CTBU5003779 | CTNY1007808-1 |
| CTNY1007806 | CTBU5003780 | CTBU5003778 | CCR010046 |
| CTNY1007800 | CTBU5003776 | CTBU5003775 | CTBU5001057 |

| | | | |
|---|---|---|---|
| CTNY1007789-1 | CTBU5003773 | CTBU5003774 | CTNY1007780 |
| CCR008223 | CTBU5003772 | CTBU5003771 | CTNY1007776 |
| CTNY1007774 | CTBU5003769 | CTBU5003767 | CTNY1007771 |
| CTNY1007766-2 | CTBU5003766 | CTBU5003765 | CCR006732 |
| CTNY1007757-1 | CTBU5003763 | CTBU5003762 | CTNY1007756 |
| CTNY1007753 | CTBU5003761 | CTBU5003759 | CCR015315 |
| CTNY1007743 | CTBU5003757 | CTBU5003756 | CTNY1007739-1 |
| CTNY1007733 | CTBU5003751 | CTBU5003748 | CTNY1007730 |
| CCR009666 | CTBU5003747 | CTBU5003746 | CTNY1007716-1 |
| CTNY1007714 | CTBU5003745 | CTBU5003744 | CCR022068 |
| CTNY1007701 | CTBU5003741 | CTBU5003740 | CTNY1007695 |
| CTNY1007693 | CTBU5003739 | CTBU5003736 | CTNY1007690 |
| CTNY1007685-1 | CTBU5003735 | CTBU5003734 | CTNY1007683 |
| CTNY1007674 | CTBU5003731 | CTBU5003727 | CTNY1007667 |
| CTNY1007664-1 | CTBU5003726 | CTBU5003723 | CTNY1007663-1 |
| CTNY1007655 | CTBU5003721 | CTBU5003719 | CTNY1007651 |
| CTNY1007643-1 | CTBU5003718 | CTBU5003717 | CTBU5004415 |
| CTNY1007640 | CTBU5003715 | CTBU5003714 | CCR026256 |
| CCR009150 | CTBU5003713 | CTBU5003710 | CTNY1007626 |
| CTNY1007623-1 | CTBU5003708 | CTBU5003707 | CTNY1007613-1 |
| CTNY1007591 | CTBU5003706 | CTBU5003705 | CTNY1007587 |
| CTNY1007585 | CTBU5003703 | CTBU5003702 | CTNY1007583 |
| CTNY1007581 | CTBU5003699 | CTBU5003698 | CCR218460 |
| CTNY1007573 | CTBU5003697 | CTBU5003696 | CTNY1007568 |
| CTNY1007567-1 | CTBU5003695 | CTBU5003694 | CTNY1007563-1 |
| CTNY1007549 | CTBU5003693 | CTBU5003691 | CTNY1007537 |
| CTNY1007534 | CTBU5003692 | CTBU5003690 | CTNY1007527 |
| CTNY1007525 | CTBU5003689 | CTBU5003688 | CTNY1007523 |
| CTNY1007518-1 | CTBU5003687 | CTBU5003686 | CTNY1007512 |
| CTNY1007507 | CTBU5003685 | CTBU5003684 | CTNY1007492 |
| CTNY1007491 | CTBU5003683 | CTBU5003682 | CTNY1007480-1 |
| CTNY1007476 | CTBU5003679 | CTBU5003681 | CTNY1007466 |
| CTNY1007457 | CTBU5003678 | CTBU5003675 | CTNY1007453 |
| CTNY1007450 | CTBU5003671 | CTBU5003672 | CTNY1007434 |
| CTBU5000347 | CTBU5003673 | CTBU5003669 | CTNY1007430 |
| CTNY1007429 | CTBU5003668 | CTBU5003667 | CTNY1007428 |
| CTNY1007425 | CTBU5003666 | CTBU5003664 | CTNY1007422 |
| CTNY1007420 | CTBU5003662 | CTBU5003661 | CTNY1007413-1 |
| CTNY1007407-1 | CTBU5003660 | CTBU5003659 | CTNY1007401-1 |
| CTNY1007398-2 | CTBU5003658 | CTBU5003657 | CTNY1007393 |
| CTNY1007382 | CTBU5003656 | CTBU5003655 | CTNY1007367 |
| CTNY1007362 | CTBU5003654 | CTBU5003653 | CTNY1007361 |
| CTNY1007356 | CTBU5003651 | CTBU5003650 | CTNY1007354 |
| CTNY1007352 | CTBU5003649 | CTBU5003648 | CTNY1007349 |

| | | | |
|---|---|---|---|
| CTNY1007346 | CTBU5003647 | CTBU5003646 | CTNY1007340 |
| CCR024936 | CTBU5003644 | CTBU5003643 | CCR010385 |
| CTNY1007325 | CTBU5003642 | CTBU5003641 | CTNY1007322 |
| CTNY1007321 | CTBU5003640 | CTBU5003638 | CTNY1007317 |
| CTBU5157459 | CTBU5003639 | CTBU5003637 | CTNY1007309 |
| CCR018952 | CTBU5003633 | CTBU5003631 | CTNY1007299 |
| CCR011135 | CTBU5003630 | CTBU5003629 | CTNY1007294 |
| CTNY1007282 | CTBU5003628 | CTBU5003627 | CTNY1007281 |
| CTNY1007270 | CTBU5003626 | CTBU5003625 | CTNY1007269 |
| CTNY1007267 | CTBU5003623 | CTBU5003622 | CTNY1007266 |
| CCR014885 | CTBU5003620 | CTBU5003619 | CTNY1007252-1 |
| CTNY1007246 | CTBU5003618 | CTBU5003617 | CTNY1007244 |
| CTNY1007243-1 | CTBU5003615 | CTBU5003612 | CCR027241 |
| CTNY1007235-1 | CTBU5003611 | CTBU5003610 | CTNY1007228-1 |
| CTNY1007221 | CTBU5003608 | CTBU5003606 | CTNY1007212 |
| CTNY1007208-1 | CTBU5003604 | CTBU5003602 | CTNY1007202-1 |
| CCR000482 | CTBU5003603 | CTBU5003599 | CTBU5000652 |
| CTBU5008106 | CTBU5003598 | CTBU5003597 | CTNY1007169 |
| CTNY1007165-1 | CTBU5003595 | CTBU5003593 | CTNY1007164 |
| CTNY1007159 | CTBU5003592 | CTBU5003590 | CTNY1007157 |
| CTNY1007155 | CTBU5003588 | CTBU5003587 | CTNY1007154 |
| CTBU5164495 | CTBU5003586 | CTBU5003585 | CTBU5001324 |
| CTNY1007138 | CTBU5003583 | CTBU5003582 | CTNY1007137 |
| CCR014225 | CTBU5003580 | CTBU5003579 | CTNY1007129 |
| CTNY1007128-2 | CTBU5003578 | CTBU5003577 | CTNY1007121 |
| CCR024505 | CTBU5003576 | CTBU5003575 | CTNY1007099-1 |
| CTNY1007097 | CTBU5003573 | CTBU5003571 | CTNY1007084 |
| CTNY1007077 | CTBU5003570 | CTBU5003569 | CTNY1007069-1 |
| CTNY1007052 | CTBU5003565 | CTBU5003563 | CTNY1007044 |
| CTNY1007039 | CTBU5003562 | CTBU5003560 | CTNY1007034 |
| CTNY1007029 | CTBU5003559 | CTBU5003557 | CTBU5000654 |
| CCR024863 | CTBU5003553 | CTBU5003547 | CCR009550 |
| CTNY1007011 | CTBU5003543 | CTBU5003542 | CTNY1007010 |
| CTNY1007006-1 | CTBU5003541 | CTBU5003539 | CTNY1006997 |
| CTNY1006995 | CTBU5003538 | CTBU5003536 | CTNY1006994 |
| CTNY1006993-1 | CTBU5003534 | CTBU5003532 | CTNY1006992-1 |
| CTNY1006991 | CTBU5003531 | CTBU5003530 | CTNY1006986 |
| CTNY1006983 | CTBU5003528 | CTBU5003529 | CCR215772 |
| CCR005429 | CTBU5003526 | CTBU5003525 | CTNY1006966-1 |
| CTNY1006961-1 | CTBU5003524 | CTBU5003522 | CCR012166 |
| CTNY1006957 | CTBU5003521 | CTBU5003518 | CTNY1006949 |
| CTNY1006946 | CTBU5003517 | CTBU5003515 | CTNY1006934 |
| CTNY1006926 | CTBU5003514 | CTBU5003513 | CTNY1006918 |
| CTBU5004791 | CTBU5003512 | CTBU5003511 | CTNY1006916 |

| | | | |
|---|---|---|---|
| CTNY1006911 | CTBU5003510 | CTBU5003509 | CTNY1006902 |
| CTNY1006898 | CTBU5003508 | CTBU5003507 | CTNY1006896 |
| CTNY1006894 | CTBU5003505 | CTBU5003504 | CTNY1006888 |
| CTNY1006880-1 | CTBU5003502 | CTBU5003501 | CTNY1006876 |
| CTNY1006875 | CTBU5003499 | CTBU5003498 | CTNY1006866 |
| CTNY1006862 | CTBU5003497 | CTBU5003496 | CTNY1006860-1 |
| CTNY1006854 | CTBU5003493 | CTBU5003492 | CTNY1006851-3 |
| CCR015558 | CTBU5003491 | CTBU5003489 | CTNY1006845 |
| CTNY1006844 | CTBU5003488 | CTBU5003487 | CTNY1006842 |
| CTNY1006840 | CTBU5003484 | CTBU5003485 | CTNY1006837 |
| CTNY1006831 | CTBU5003483 | CTBU5003481 | CTNY1006830 |
| CTNY1006809 | CTBU5003479 | CTBU5003478 | CTNY1006807 |
| CTNY1006799-1 | CTBU5003477 | CTBU5003475 | CTNY1006792 |
| CTNY1006526-2 | CTBU5003473 | CTBU5003469 | CTNY1006518 |
| CTNY1006517 | CTBU5003466 | CTBU5003463 | CTNY1006513-2 |
| CTNY1006498 | CTBU5003461 | CTBU5003460 | CTNY1006497 |
| CTNY1006488 | CTBU5003459 | CTBU5003458 | CTNY1006485 |
| CTNY1006484-1 | CTBU5003457 | CTBU5003456 | CTNY1006474-1 |
| CTNY1006473 | CTBU5003454 | CTBU5003453 | CCR015811 |
| CTNY1006451 | CTBU5003449 | CTBU5003448 | CTNY1006447 |
| CTNY1006445 | CTBU5003447 | CTBU5003445 | CTNY1006442 |
| CTNY1006424 | CTBU5003446 | CTBU5003444 | CTNY1006422 |
| CTNY1006416 | CTBU5003443 | CTBU5003442 | CTNY1006412 |
| CTNY1006407 | CTBU5003441 | CTBU5003440 | CTNY1006398 |
| CTNY1006391 | CTBU5003437 | CTBU5003435 | CTNY1006390 |
| CCR005499 | CTBU5003434 | CTBU5003433 | CTNY1006387 |
| CTNY1006386 | CTBU5003431 | CTBU5003430 | CTNY1006377 |
| CTNY1006373 | CTBU5003428 | CTBU5003426 | CTNY1006373 |
| CTNY1006372 | CTBU5003427 | CTBU5003425 | CCR016358 |
| CTNY1006354 | CTBU5003424 | CTBU5003423 | CTNY1006353 |
| CTNY1006351 | CTBU5003421 | CTBU5003422 | CTBU5000557 |
| CCR028532 | CTBU5003420 | CTBU5003419 | CTNY1006341 |
| CTNY1006337 | CTBU5003416 | CTBU5003415 | CTNY1006332-2 |
| CTNY1006329 | CTBU5003414 | CTBU5003413 | CTNY1006326 |
| CTNY1006311 | CTBU5003412 | CTBU5003411 | CTNY1006311 |
| CCR004912 | CTBU5003409 | CTBU5003407 | CTNY1006306 |
| CTNY1006298 | CTBU5003405 | CTBU5003403 | CTNY1006296 |
| CTNY1006295 | CTBU5003402 | CTBU5003400 | CTNY1006293-3 |
| CTNY1006288 | CTBU5003399 | CTBU5003398 | CTNY1006286 |
| CTNY1006282 | CTBU5003397 | CTBU5003395 | CTNY1006281 |
| CTNY1006276 | CTBU5003393 | CTBU5003392 | CTNY1006272 |
| CTNY1006271-1 | CTBU5003391 | CTBU5003390 | CTNY1006269 |
| CTNY1006265-2 | CTBU5003387 | CTBU5003384 | CTNY1006251 |
| CTNY1006249 | CTBU5003383 | CTBU5003382 | CCR013721 |

| | | | |
|---|---|---|---|
| CTNY1006242 | CTBU5003378 | CTBU5003377 | CTNY1006241 |
| CTBU5000283 | CTBU5003376 | CTBU5003375 | CTNY1006228 |
| CTNY1006227 | CTBU5003372 | CTBU5003369 | CTNY1006226 |
| CTNY1006225 | CTBU5003367 | CTBU5003365 | CCR009668 |
| CTNY1006221 | CTBU5003363 | CTBU5003362 | CCR029384 |
| CTNY1006213 | CTBU5003357 | CTBU5003355 | CCR018301 |
| CTNY1006210 | CTBU5003354 | CTBU5003353 | CTNY1006208 |
| CTNY1006207-1 | CTBU5003352 | CTBU5003351 | CTNY1006206 |
| CTNY1006201 | CTBU5003350 | CTBU5003347 | CTNY1006199 |
| CTNY1006190 | CTBU5003346 | CTBU5003344 | CTNY1006188 |
| CTNY1006187 | CTBU5003345 | CTBU5003342 | CCR024372 |
| CTNY1006179 | CTBU5003341 | CTBU5003340 | CTNY1006174 |
| CTNY1006173 | CTBU5003338 | CTBU5003337 | CTNY1006167 |
| CTNY1006163 | CTBU5003336 | CTBU5003335 | CTBU5000567 |
| CTNY1006157 | CTBU5003334 | CTBU5003332 | CTNY1006155-2 |
| CTNY1006154 | CTBU5003331 | CTBU5003329 | CTNY1006153 |
| CTNY1006152 | CTBU5003327 | CTBU5003325 | CTBU5156462 |
| CTNY1006145 | CTBU5003323 | CTBU5003321 | CTNY1006144 |
| CTNY1006143-1 | CTBU5003319 | CTBU5003317 | CTBU5163107 |
| CCR013006 | CTBU5003316 | CTBU5003315 | CCR021829 |
| CTNY1006134-1 | CTBU5003313 | CTBU5003312 | CTNY1006127-1 |
| CTNY1006121 | CTBU5003308 | CTBU5003307 | CTNY1006121-2 |
| CTNY1006118 | CTBU5003304 | CTBU5003303 | CTNY1006115 |
| CTNY1006110 | CTBU5003302 | CTBU5003301 | CTNY1006103-1 |
| CTNY1006102 | CTBU5003300 | CTBU5003299 | CCR005991 |
| CTNY1006100 | CTBU5003298 | CTBU5003295 | CTNY1006098 |
| CTNY1006095-2 | CTBU5003293 | CTBU5003290 | CTNY1006094 |
| CTBU5159358 | CTBU5003288 | CTBU5003285 | CTBU5003106 |
| CTNY1006085 | CTBU5003284 | CTBU5003283 | CTNY1006079 |
| CTNY1006075 | CTBU5003279 | CTBU5003277 | CTNY1006074 |
| CTNY1006066 | CTBU5003276 | CTBU5003275 | CTNY1006061-2 |
| CTNY1006053 | CTBU5003274 | CTBU5003273 | CTNY1006048-1 |
| CTNY1006035 | CTBU5003272 | CTBU5003270 | CCR004201 |
| CTNY1006023-1 | CTBU5003269 | CTBU5003268 | CCR018747 |
| CCR022663 | CTBU5003266 | CTBU5003265 | CTNY1006009 |
| CCR018734 | CTBU5003264 | CTBU5003263 | CTNY1005992 |
| CTNY1005991 | CTBU5003261 | CTBU5003259 | CTNY1005987 |
| CCR009972 | CTBU5003256 | CTBU5003255 | CTNY1005979 |
| CTNY1005976 | CTBU5003254 | CTBU5003253 | CTNY1005975 |
| CTNY1005973 | CTBU5003252 | CTBU5003250 | CTNY1005969-1 |
| CTNY1005968 | CTBU5003247 | CTBU5003248 | CTNY1005955 |
| CTNY1005953 | CTBU5003246 | CTBU5003244 | CTNY1005950 |
| CTNY1005940 | CTBU5003243 | CTBU5003241 | CTNY1005936 |
| CTNY1005933 | CTBU5003239 | CTBU5003238 | CTNY1005928 |

| | | | |
|---|---|---|---|
| CTNY1005923 | CTBU5003236 | CTBU5003235 | CTBU5163233 |
| CTNY1005914-1 | CTBU5003233 | CTBU5003231 | CTNY1005911 |
| CCR004372 | CTBU5003229 | CTBU5003228 | CCR008639 |
| CTNY1005888 | CTBU5003227 | CTBU5003220 | CTNY1005887 |
| CTNY1005879-1 | CTBU5003219 | CTBU5003216 | CTNY1005875 |
| CTNY1005874-1 | CTBU5003217 | CTBU5003215 | CCR013633 |
| CTNY1005863 | CTBU5003212 | CTBU5003210 | CTNY1005861 |
| CTNY1005855 | CTBU5003209 | CTBU5003207 | CTNY1005820 |
| CTNY1005815 | CTBU5003204 | CTBU5003203 | CTNY1005804 |
| CTNY1005797 | CTBU5003202 | CTBU5003201 | CTNY1005793-2 |
| CTNY1005792 | CTBU5003200 | CTBU5003199 | CTNY1005789 |
| CTNY1005788 | CTBU5003198 | CTBU5003197 | CCR013665 |
| CTNY1005781 | CTBU5003196 | CTBU5003194 | CTNY1005780 |
| CCR014270 | CTBU5003193 | CTBU5003191 | CTNY1005767 |
| CCR018586 | CTBU5003190 | CTBU5003188 | CTNY1005759 |
| CTNY1005758 | CTBU5003186 | CTBU5003182 | CTNY1005757 |
| CTNY1005747 | CTBU5003183 | CTBU5003180 | CTNY1005744 |
| CCR022829 | CTBU5003178 | CTBU5003176 | CTNY1005737 |
| CCR027981 | CTBU5003175 | CTBU5003174 | CTNY1005719 |
| CTNY1005717 | CTBU5003173 | CTBU5003171 | CTNY1005712-1 |
| CTNY1005693-1 | CTBU5003172 | CTBU5003170 | CTNY1005692 |
| CTBU5159890 | CTBU5003166 | CTBU5003165 | CTNY1005685 |
| CTNY1005681 | CTBU5003163 | CTBU5003162 | CTNY1005676 |
| CCR020103 | CTBU5003158 | CTBU5003157 | CCR217890 |
| CTNY1005667 | CTBU5003156 | CTBU5003154 | CTNY1005651 |
| CTNY1005649 | CTBU5003153 | CTBU5003152 | CCR017261 |
| CTNY1005636-1 | CTBU5003151 | CTBU5003149 | CTNY1005627 |
| CTNY1005626 | CTBU5003148 | CTBU5003146 | CTNY1005624 |
| CTNY1005619 | CTBU5003145 | CTBU5003141 | CTNY1005618-1 |
| CTNY1005615 | CTBU5003142 | CTBU5003140 | CTNY1005607 |
| CTNY1005605 | CTBU5003139 | CTBU5003138 | CTNY1005604 |
| CTNY1005600 | CTBU5003135 | CTBU5003134 | CTNY1005598 |
| CTNY1005596 | CTBU5003132 | CTBU5003131 | CTNY1005592-1 |
| CTNY1005586-1 | CTBU5003129 | CTBU5003127 | CTNY1005576 |
| CTNY1005570 | CTBU5003121 | CTBU5003122 | CTNY1005568 |
| CTNY1005567 | CTBU5003120 | CTBU5003118 | CTNY1005562 |
| CTNY1005561 | CTBU5003119 | CTBU5003116 | CTNY1005559 |
| CTNY1005555 | CTBU5003115 | CTBU5003114 | CTNY1005554 |
| CTNY1005545 | CTBU5003111 | CTBU5003109 | CTNY1005542 |
| CTNY1005541 | CTBU5003107 | CTBU5003101 | CTNY1005537 |
| CTNY1005525-1 | CTBU5003102 | CTBU5003099 | CTNY1005524 |
| CTNY1005520 | CTBU5003097 | CTBU5003092 | CTNY1005512 |
| CCR012060 | CTBU5003093 | CTBU5003094 | CTNY1005506-2 |
| CTNY1005501 | CTBU5003091 | CTBU5003089 | CTNY1005498 |

| | | | |
|---|---|---|---|
| CTNY1005495 | CTBU5003088 | CTBU5003085 | CTNY1005477 |
| CTNY1005470 | CTBU5003084 | CTBU5003082 | CTNY1005460 |
| CTNY1005468 | CTBU5003081 | CTBU5003080 | CTNY1005467-1 |
| CTNY1005463-1 | CTBU5003077 | CTBU5003075 | CTNY1005460-1 |
| CTNY1005456 | CTBU5003074 | CTBU5003072 | CTNY1005455 |
| CTNY1005452 | CTBU5003071 | CTBU5003069 | CTNY1005449 |
| CTNY1005445-3 | CTBU5003068 | CTBU5003067 | CTNY1005444-1 |
| CTNY1005440 | CTBU5003065 | CTBU5003064 | CTNY1005435 |
| CTNY1005433 | CTBU5003063 | CTBU5003062 | CTNY1005433 |
| CTNY1005423-1 | CTBU5003061 | CTBU5003059 | CTNY1005410-1 |
| CCR011008 | CTBU5003057 | CTBU5003056 | CTNY1005398 |
| CTNY1005397 | CTBU5003053 | CTBU5003052 | CTNY1005392 |
| CTNY1005387 | CTBU5003050 | CTBU5003049 | CTNY1005386 |
| CTNY1005385 | CTBU5003045 | CTBU5003046 | CTNY1005381 |
| CTNY1005379 | CTBU5003044 | CTBU5003042 | CCR022493 |
| CTNY1005367-1 | CTBU5003041 | CTBU5003039 | CTNY1005366-2 |
| CTNY1005365 | CTBU5003037 | CTBU5003038 | CTNY1005364 |
| CTNY1005360 | CTBU5003035 | CTBU5003034 | CTNY1005356-1 |
| CTNY1005344 | CTBU5003031 | CTBU5003030 | CTNY1005338 |
| CTNY1005337 | CTBU5003027 | CTBU5003026 | CTNY1005334-2 |
| CTNY1005330-1 | CTBU5003025 | CTBU5003022 | CCR004341 |
| CTNY1005325-1 | CTBU5003021 | CTBU5003020 | CTNY1005322 |
| CTNY1005313 | CTBU5003018 | CTBU5003016 | CTNY1005302 |
| CTNY1005298-1 | CTBU5003017 | CTBU5003015 | CCR003897 |
| CTNY1005284 | CTBU5003014 | CTBU5003013 | CTNY1005283 |
| CTNY1005282 | CTBU5003012 | CTBU5003011 | CCR005233 |
| CTNY1005279 | CTBU5003010 | CTBU5003008 | CTNY1005266 |
| CTNY1005262 | CTBU5003007 | CTBU5003006 | CTNY1005260 |
| CTNY1005252 | CTBU5003005 | CTBU5003004 | CTNY1005251 |
| CTBU5000722 | CTBU5003003 | CTBU5003002 | CTNY1005244 |
| CTNY1005241 | CTBU5003001 | CTBU5002998 | CTNY1005238 |
| CTNY1005233 | CTBU5002999 | CTBU5002997 | CTNY1005230 |
| CTNY1005229 | CTBU5002995 | CTBU5002989 | CTNY1005223 |
| CTNY1005218 | CTBU5002988 | CTBU5002987 | CCR013247 |
| CTNY1005204-3 | CTBU5002986 | CTBU5002980 | CTNY1005200 |
| CCR012263 | CTBU5002978 | CTBU5002976 | CTNY1005194 |
| CTNY1005192 | CTBU5002975 | CTBU5002974 | CTNY1005185 |
| CTNY1005182 | CTBU5002973 | CTBU5002972 | CTNY1005180 |
| CTNY1005175 | CTBU5002971 | CTBU5002970 | CTNY1005170-1 |
| CTNY1005169-1 | CTBU5002969 | CTBU5002967 | CTNY1005168 |
| CTNY1005164 | CTBU5002966 | CTBU5002965 | CTNY1005163-1 |
| CTNY1005162 | CTBU5002964 | CTBU5002960 | CTNY1005103 |
| CCR005465 | CTBU5002959 | CTBU5002958 | CTNY1005090 |
| CTNY1005088 | CTBU5002957 | CTBU5002955 | CTNY1005086 |

| | | | |
|---|---|---|---|
| CTNY1005081 | CTBU5002953 | CTBU5002952 | CTNY1005079 |
| CTNY1005071 | CTBU5002950 | CTBU5002949 | CTNY1005070 |
| CTNY1005057-1 | CTBU5002947 | CTBU5002945 | CTNY1005056 |
| CTNY1005055 | CTBU5002944 | CTBU5002941 | CTNY1005046 |
| CTNY1005038 | CTBU5002940 | CTBU5002938 | CTNY1005035 |
| CTNY1005030 | CTBU5002937 | CTBU5002936 | CTNY1005028 |
| CTNY1005021 | CTBU5002934 | CTBU5002931 | CTNY1005017 |
| CTNY1005003 | CTBU5002929 | CTBU5002927 | CCR021023 |
| CTNY1005000 | CTBU5002925 | CTBU5002924 | CTNY1004998 |
| CTNY1004997 | CTBU5002923 | CTBU5002922 | CTNY1004996-1 |
| CTNY1004995 | CTBU5002921 | CTBU5002918 | CTNY1004987 |
| CTNY1004986 | CTBU5002919 | CTBU5002916 | CTNY1004984 |
| CTNY1004983 | CTBU5002917 | CTBU5002914 | CTNY1004981-1 |
| CCR009763 | CTBU5002913 | CTBU5002912 | CCR013703 |
| CTNY1004971 | CTBU5002910 | CTBU5002909 | CTNY1004970 |
| CTNY1004966-1 | CTBU5002907 | CTBU5002903 | CTNY1004965 |
| CTNY1004944 | CTBU5002901 | CTBU5002899 | CTNY1004938 |
| CCR022569 | CTBU5002895 | CTBU5002894 | CTNY1004930-1 |
| CCR015179 | CTBU5002893 | CTBU5002891 | CTNY1004922-1 |
| CTNY1004918-1 | CTBU5002892 | CTBU5002888 | CTNY1004917 |
| CTNY1004906 | CTBU5002887 | CTBU5002886 | CTNY1004904 |
| CTNY1004902 | CTBU5002885 | CTBU5002883 | CTNY1004901-2 |
| CTNY1004898 | CTBU5002881 | CTBU5002880 | CTNY1004895 |
| CTNY1004885 | CTBU5002878 | CTBU5002879 | CCR004480 |
| CTNY1004878 | CTBU5002873 | CTBU5002871 | CCR009351 |
| CTNY1004868 | CTBU5002869 | CTBU5002868 | CTNY1004865 |
| CTNY1004863 | CTBU5002867 | CTBU5002866 | CTNY1004861 |
| CTNY1004856 | CTBU5002865 | CTBU5002862 | CTNY1004849 |
| CTNY1004847 | CTBU5002860 | CTBU5002858 | CTNY1004846 |
| CCR012069 | CTBU5002859 | CTBU5002857 | CTBU5007181 |
| CCR004410 | CTBU5002856 | CTBU5002855 | CCR021433 |
| CTNY1004820 | CTBU5002854 | CTBU5002853 | CCR012983 |
| CTNY1004804 | CTBU5002851 | CTBU5002849 | CTBU5162125 |
| CTNY1004788 | CTBU5002850 | CTBU5002848 | CTNY1004785 |
| CCR013256 | CTBU5002847 | CTBU5002846 | CTNY1004780-1 |
| CTNY1004777 | CTBU5002845 | CTBU5002842 | CTNY1004774 |
| CTNY1004770 | CTBU5002843 | CTBU5002840 | CTNY1004766 |
| CTNY1004763 | CTBU5002837 | CTBU5002836 | CTNY1004760 |
| CTNY1004755 | CTBU5002833 | CTBU5002832 | CTNY1004754 |
| CTNY1004739 | CTBU5002830 | CTBU5002828 | CTNY1004737-1 |
| CCR023585 | CTBU5002826 | CTBU5002827 | CTNY1004722 |
| CTNY1004718 | CTBU5002825 | CTBU5002824 | CTNY1004716-2 |
| CTNY1004710 | CTBU5002823 | CTBU5002820 | CTNY1004700 |
| CTNY1004693-1 | CTBU5002818 | CTBU5002815 | CTNY1004691-2 |

| | | | |
|---|---|---|---|
| CTNY1004686 | CTBU5002814 | CTBU5002813 | CTNY1004684 |
| CTNY1004682 | CTBU5002811 | CTBU5002810 | CCR008762 |
| CCR005792 | CTBU5002808 | CTBU5002805 | CTNY1004666 |
| CTNY1004663 | CTBU5002803 | CTBU5002802 | CTNY1004661 |
| CTNY1004652 | CTBU5002801 | CTBU5002798 | CTNY1004648 |
| CTBU5001378 | CTBU5002796 | CTBU5002794 | CCR024436 |
| CTNY1004639 | CTBU5002792 | CTBU5002790 | CCR004986 |
| CTNY1004637 | CTBU5002789 | CTBU5002786 | CTNY1004623 |
| CTNY1004619 | CTBU5002782 | CTBU5002780 | CTNY1004615 |
| CTNY1004613 | CTBU5002778 | CTBU5002777 | CTNY1004605-1 |
| CTNY1004604 | CTBU5002775 | CTBU5002774 | CTNY1004590-1 |
| CCR011024 | CTBU5002773 | CTBU5002771 | CTNY1004586 |
| CTNY1004576 | CTBU5002770 | CTBU5002768 | CTNY1004574 |
| CTNY1004571-2 | CTBU5002767 | CTBU5002763 | CTNY1004569 |
| CTNY1004566 | CTBU5002762 | CTBU5002761 | CTNY1004565 |
| CTNY1004562-1 | CTBU5002760 | CTBU5002759 | CTNY1004557 |
| CTNY1004551-1 | CTBU5002758 | CTBU5002757 | CCR012699 |
| GRPP1105 | CTBU5002754 | CTBU5002752 | CTNY1004528 |
| CTNY1004524 | CTBU5002749 | CTBU5002750 | CTBU5157079 |
| CTNY1004518 | CTBU5002747 | CTBU5002748 | CCR215878 |
| CTNY1004515 | CTBU5002744 | CTBU5002740 | CTNY1004514 |
| CCR020030 | CTBU5002738 | CTBU5002737 | CTNY1004497 |
| CTNY1004496-1 | CTBU5002735 | CTBU5002736 | CTNY1004495 |
| CTNY1004488 | CTBU5002731 | CTBU5002727 | CTNY1004483-1 |
| CTNY1004482-1 | CTBU5002726 | CTBU5002724 | CTNY1004475 |
| CTNY1004473 | CTBU5002723 | CTBU5002721 | CTNY1004471 |
| CTNY1004470 | CTBU5002718 | CTBU5002716 | CTNY1004469 |
| CTBU5001281 | CTBU5002713 | CTBU5002712 | CTNY1004464 |
| CTNY1004459 | CTBU5002711 | CTBU5002710 | CTNY1004365-1 |
| CCR013054 | CTBU5002707 | CTBU5002708 | CTNY1004350-1 |
| CTNY1004348 | CTBU5002706 | CTBU5002705 | CTNY1004346-2 |
| CTNY1004345 | CTBU5002704 | CTBU5002703 | CTNY1004342 |
| CTNY1004340 | CTBU5002702 | CTBU5002701 | CTNY1004338-1 |
| CTNY1004336 | CTBU5002698 | CTBU5002699 | CTNY1004333 |
| CCR012632 | CTBU5002697 | CTBU5002692 | CTNY1004322-1 |
| CTNY1004317 | CTBU5002693 | CTBU5002687 | CTNY1004313 |
| CTNY1004311 | CTBU5002683 | CTBU5002681 | CTNY1004309-1 |
| CTNY1004299 | CTBU5002680 | CTBU5002678 | CTNY1004292 |
| CCR018071 | CTBU5002679 | CTBU5002676 | CTNY1004288 |
| CTNY1004287-3 | CTBU5002674 | CTBU5002670 | CTNY1004274 |
| CTNY1004267 | CTBU5002671 | CTBU5002668 | CTNY1004262 |
| CTNY1004261 | CTBU5002667 | CTBU5002664 | CTNY1004251 |
| CTNY1004249 | CTBU5002665 | CTBU5002663 | CTNY1004246-2 |
| CTNY1004244 | CTBU5002662 | CTBU5002661 | CTNY1004243 |

| | | | |
|---|---|---|---|
| CCR000169 | CTBU5002659 | CTBU5002655 | CTNY1004241-1 |
| CTNY1004233 | CTBU5002656 | CTBU5002654 | CTNY1004232 |
| CTNY1004224 | CTBU5002653 | CTBU5002649 | CTNY1004223 |
| CTNY1004222 | CTBU5002648 | CTBU5002645 | CTNY1004221-1 |
| CCR005641 | CTBU5002642 | CTBU5002641 | CTNY1004218 |
| CCR007611 | CTBU5002640 | CTBU5002639 | CTBU5006570 |
| CTNY1004214 | CTBU5002637 | CTBU5002636 | CTNY1004213 |
| CTNY1004211 | CTBU5002634 | CTBU5002633 | CTNY1004207-2 |
| CTNY1004203 | CTBU5002631 | CTBU5002630 | CTNY1004200 |
| CTNY1004199 | CTBU5002627 | CTBU5002626 | CTBU5000710 |
| CTNY1004190-1 | CTBU5002623 | CTBU5002624 | CTNY1004189 |
| CTNY1004188 | CTBU5002622 | CTBU5002618 | CTNY1004187 |
| CTNY1004186-1 | CTBU5002617 | CTBU5002616 | CTNY1004185-1 |
| CTNY1004181 | CTBU5002615 | CTBU5002614 | CTNY1004179-1 |
| CTNY1004177 | CTBU5002612 | CTBU5002611 | CCR009660 |
| CCR004962 | CTBU5002608 | CTBU5002607 | CTNY1004164 |
| CTNY1004163 | CTBU5002606 | CTBU5002605 | CTNY1004162 |
| CTNY1004159 | CTBU5002604 | CTBU5002602 | CTNY1004157-1 |
| CCR016160 | CTBU5002601 | CTBU5002600 | CTNY1004152-1 |
| CTNY1004149-1 | CTBU5002597 | CTBU5002598 | CTNY1004147-1 |
| CTNY1004146-2 | CTBU5002596 | CTBU5002595 | CTNY1004140 |
| CTBU5003410 | CTBU5002593 | CTBU5002594 | CTNY1004135 |
| CTNY1004119-1 | CTBU5002590 | CTBU5002591 | CTNY1004112-4 |
| CTNY1004103 | CTBU5002592 | CTBU5002589 | CTNY1004102-2 |
| CTNY1004099 | CTBU5002588 | CTBU5002587 | CTBU5164029 |
| CTNY1004093 | CTBU5002585 | CTBU5002584 | CTNY1004091 |
| CTNY1003713 | CTBU5002582 | CTBU5002580 | CTNY1003705 |
| CTNY1003700 | CTBU5002578 | CTBU5002577 | CTNY1003698 |
| CTNY1003695 | CTBU5002574 | CTBU5002573 | CCR004750 |
| CTNY1003691 | CTBU5002571 | CTBU5002569 | CTNY1003686 |
| CTNY1003684 | CTBU5002567 | CTBU5002565 | CTNY1003683 |
| CTNY1003679 | CTBU5002562 | CTBU5002563 | CTNY1003678 |
| CTNY1003674-1 | CTBU5002561 | CTBU5002559 | CTNY1003673 |
| CTNY1003672 | CTBU5002556 | CTBU5002557 | CTNY1003671 |
| CTNY1003670-1 | CTBU5002555 | CTBU5002553 | CCR026727 |
| CTNY1003666 | CTBU5002554 | CTBU5002552 | CTNY1003659 |
| CTNY1003653 | CTBU5002550 | CTBU5002548 | CTNY1003650 |
| CTNY1003645 | CTBU5002547 | CTBU5002546 | CTNY1003639 |
| CTNY1003637 | CTBU5002544 | CTBU5002541 | CTNY1003636 |
| CTNY1003634-1 | CTBU5002537 | CTBU5002535 | CTNY1003633 |
| CTNY1003632-1 | CTBU5002536 | CTBU5002533 | CTNY1003630 |
| CTNY1003617-1 | CTBU5002534 | CTBU5002530 | CTNY1003607 |
| CTNY1003603-1 | CTBU5002531 | CTBU5002527 | CTNY1003599-1 |
| CTNY1003598 | CTBU5002529 | CTBU5002525 | CTNY1003592 |

| | | | |
|---|---|---|---|
| CTNY1003587 | CTBU5002522 | CTBU5002523 | CTNY1003586 |
| CTNY1003580 | CTBU5002524 | CTBU5002521 | CTNY1003578 |
| CTNY1003573-1 | CTBU5002520 | CTBU5002518 | CTNY1003571 |
| CTBU5004718 | CTBU5002519 | CTBU5002516 | CCR022064 |
| CTNY1003563-3 | CTBU5002514 | CTBU5002512 | CTNY1003560 |
| CCR003890 | CTBU5002511 | CTBU5002509 | CTNY1003553 |
| CTNY1003552 | CTBU5002510 | CTBU5002505 | CTNY1003545 |
| CTNY1003542 | CTBU5002502 | CTBU5002501 | CTNY1003538-1 |
| CTNY1003517 | CTBU5002499 | CTBU5002497 | CCR011344 |
| CTNY1003515 | CTBU5002495 | CTBU5002491 | CTNY1003513 |
| CTNY1003511-1 | CTBU5002492 | CTBU5002494 | CTNY1003509 |
| CCR013539 | CTBU5002490 | CTBU5002488 | CTNY1003498-1 |
| CTNY1003495 | CTBU5002489 | CTBU5002486 | CCR003924 |
| CTNY1003490 | CTBU5002484 | CTBU5002483 | CTNY1003488-2 |
| CTNY1003485-1 | CTBU5002481 | CTBU5002480 | CTNY1003482 |
| CTNY1003479 | CTBU5002479 | CTBU5002477 | CTNY1003476 |
| CTNY1003475 | CTBU5002476 | CTBU5002475 | CTNY1003471 |
| CTNY1003464 | CTBU5002474 | CTBU5002472 | CTNY1003458 |
| CTNY1003456 | CTBU5002468 | CTBU5002469 | CTNY1003455 |
| CTNY1003448 | CTBU5002470 | CTBU5002471 | CCR014551 |
| CTNY1003437-4 | CTBU5002466 | CTBU5002463 | CTNY1003433 |
| CTNY1003431 | CTBU5002461 | CTBU5002460 | CTNY1003427 |
| CTNY1003420-2 | CTBU5002458 | CTBU5002456 | CTNY1003418-1 |
| CTNY1003417 | CTBU5002457 | CTBU5002455 | CTNY1003408-1 |
| CTNY1003406 | CTBU5002453 | CTBU5002451 | CTNY1003405 |
| CTNY1003404 | CTBU5002452 | CTBU5002447 | CTNY1003402-1 |
| CTNY1003400 | CTBU5002448 | CTBU5002450 | CTNY1003398 |
| CTNY1003396 | CTBU5002444 | CTBU5002442 | CTBU5000551 |
| CCR017662 | CTBU5002439 | CTBU5002440 | CTNY1003391-1 |
| CTNY1003384-1 | CTBU5002441 | CTBU5002438 | CTNY1003375 |
| CTNY1003371 | CTBU5002437 | CTBU5002435 | CTNY1003370 |
| CTNY1003369 | CTBU5002436 | CTBU5002434 | CTNY1003368 |
| CTNY1003365-1 | CTBU5002432 | CTBU5002429 | CTNY1003360 |
| CTNY1003359 | CTBU5002430 | CTBU5002428 | CCR014532 |
| CTNY1003354-1 | CTBU5002426 | CTBU5002427 | CTNY1003352 |
| CTBU5158478 | CTBU5002425 | CTBU5002423 | CTNY1003344 |
| CTNY1003343 | CTBU5002421 | CTBU5002419 | CTNY1003337 |
| CTBU5163710 | CTBU5002418 | CTBU5002417 | CTNY1003322-1 |
| CTNY1003320-1 | CTBU5002415 | CTBU5002414 | CTNY1003309-2 |
| CTNY1003306 | CTBU5002413 | CTBU5002412 | CTNY1003304-1 |
| CTNY1003303 | CTBU5002410 | CTBU5002411 | CTNY1003299 |
| CCR007228 | CTBU5002409 | CTBU5002408 | CTNY1003295 |
| CTNY1003290-4 | CTBU5002404 | CTBU5002403 | CTNY1003275 |
| CTNY1003274 | CTBU5002401 | CTBU5002400 | CTNY1003273 |

| | | | |
|---|---|---|---|
| CTNY1003270 | CTBU5002399 | CTBU5002396 | CTNY1003265 |
| CTNY1003258-1 | CTBU5002397 | CTBU5002398 | CTNY1003252 |
| CTNY1003249 | CTBU5002395 | CTBU5002392 | CTNY1003248-1 |
| CTNY1003246-1 | CTBU5002391 | CTBU5002390 | CTNY1003243 |
| CTNY1003233 | CTBU5002388 | CTBU5002386 | CTNY1003224 |
| CTNY1003219 | CTBU5002384 | CTBU5002381 | CTNY1003213-4 |
| CTNY1003212 | CTBU5002382 | CTBU5002379 | CCR000300 |
| CTNY1003206 | CTBU5002380 | CTBU5002377 | CTNY1003205 |
| CTBU5000463 | CTBU5002374 | CTBU5002375 | CTNY1003185 |
| CTNY1003182-2 | CTBU5002369 | CTBU5002368 | CTNY1003178-1 |
| CCR005367 | CTBU5002366 | CTBU5002364 | CCR010479 |
| CTNY1003162 | CTBU5002365 | CTBU5002362 | CTNY1003161 |
| CCR021462 | CTBU5002360 | CTBU5002359 | CTNY1003153 |
| CTNY1003146 | CTBU5002355 | CTBU5002350 | CTNY1003143 |
| CTNY1003139 | CTBU5002352 | CTBU5002346 | CTNY1003132-1 |
| CTNY1003118 | CTBU5002348 | CTBU5002344 | CCR008398 |
| CTNY1003108 | CTBU5002345 | CTBU5002342 | CCR030098 |
| CTNY1003092 | CTBU5002343 | CTBU5002341 | CTNY1003090-1 |
| CTNY1003088 | CTBU5002340 | CTBU5002338 | CTNY1003083 |
| CTNY1003078 | CTBU5002336 | CTBU5002337 | CTNY1003063 |
| CTBU5001628 | CTBU5002333 | CTBU5002335 | CTNY1003051 |
| CTNY1003049 | CTBU5002330 | CTBU5002331 | CTNY1003048 |
| CTNY1003047 | CTBU5002329 | CTBU5002326 | CTNY1003044 |
| CTNY1003041-1 | CTBU5002325 | CTBU5002322 | CCR027701 |
| CCR014953 | CTBU5002321 | CTBU5002316 | CTNY1003035 |
| CTNY1003034 | CTBU5002317 | CTBU5002319 | CTNY1003031 |
| CTNY1003030 | CTBU5002314 | CTBU5002315 | CTNY1003025-1 |
| CTNY1003024 | CTBU5002312 | CTBU5002313 | CTNY1003020 |
| CTNY1003015 | CTBU5002311 | CTBU5002309 | CCR217640 |
| CTNY1002998 | CTBU5002308 | CTBU5002307 | CCR004311 |
| CTNY1002990 | CTBU5002305 | CTBU5002300 | CTNY1002988 |
| CTNY1002984 | CTBU5002299 | CTBU5002298 | CCR019554 |
| CTNY1002964 | CTBU5002295 | CTBU5002296 | CTNY1002960-1 |
| CTNY1002955 | CTBU5002293 | CTBU5002291 | CTNY1002953 |
| CTNY1002949 | CTBU5002288 | CTBU5002287 | CTNY1002948 |
| CTNY1002944 | CTBU5002286 | CTBU5002285 | CTNY1002939 |
| CTNY1002937 | CTBU5002281 | CTBU5002279 | CTNY1002933 |
| CTNY1002923 | CTBU5002278 | CTBU5002274 | CTNY1002917 |
| CTNY1002914 | CTBU5002275 | CTBU5002276 | CTNY1002913 |
| CTNY1002909 | CTBU5002271 | CTBU5002266 | CTNY1002906 |
| CTNY1002900 | CTBU5002262 | CTBU5002263 | CTNY1002899-1 |
| CTNY1002897-1 | CTBU5002261 | CTBU5002257 | CTNY1002893 |
| CTNY1002885-1 | CTBU5002258 | CTBU5002259 | CTNY1002884-1 |
| CTNY1002883 | CTBU5002256 | CTBU5002255 | CTNY1002876 |

| | | | |
|---|---|---|---|
| CTNY1002859 | CTBU5002253 | CTBU5002252 | CTBU5162504 |
| CTNY1002854 | CTBU5002250 | CTBU5002248 | CTNY1002847 |
| CCR008530 | CTBU5002246 | CTBU5002245 | CTNY1002844 |
| GRPP1091 | CTBU5002243 | CTBU5002244 | CTBU5002583 |
| CTNY1002830 | CTBU5002240 | CTBU5002239 | CTNY1002827-1 |
| CCR023417 | CTBU5002238 | CTBU5002237 | CTNY1002814 |
| CTNY1002809 | CTBU5002236 | CTBU5002232 | CTNY1002808 |
| CTNY1002791 | CTBU5002231 | CTBU5002230 | CTNY1002790 |
| CTNY1002788-1 | CTBU5002228 | CTBU5002229 | CTNY1002786 |
| CCR022650 | CTBU5002227 | CTBU5002225 | CTBU5000895 |
| CTNY1002767 | CTBU5002224 | CTBU5002223 | CTNY1002766 |
| CTNY1002755 | CTBU5002218 | CTBU5002219 | CTNY1002754 |
| CCR012514 | CTBU5002220 | CTBU5002217 | CTNY1002742 |
| CTNY1002740 | CTBU5002214 | CTBU5002216 | CTNY1002739-1 |
| CTNY1002730 | CTBU5002212 | CTBU5002213 | CTNY1002722-2 |
| CTNY1002716 | CTBU5002210 | CTBU5002211 | CTNY1002709 |
| CCR023398 | CTBU5002206 | CTBU5002205 | CTNY1002702 |
| CTNY1002701-2 | CTBU5002203 | CTBU5002200 | CCR216439 |
| CTNY1002697 | CTBU5002199 | CTBU5002196 | CCR010232 |
| CTNY1002686-2 | CTBU5002194 | CTBU5002195 | CTNY1002675 |
| CTNY1002673-1 | CTBU5002192 | CTBU5002190 | CTNY1002668 |
| CTBU5000616 | CTBU5002191 | CTBU5002189 | CCR019934 |
| CTNY1002661-1 | CTBU5002188 | CTBU5002185 | CTNY1002659 |
| CTNY1002657 | CTBU5002184 | CTBU5002183 | CCR011195 |
| CTNY1002643-1 | CTBU5002181 | CTBU5002182 | CTNY1002641-1 |
| CTNY1002640-2 | CTBU5002180 | CTBU5002179 | CTNY1002633 |
| CTNY1002627-1 | CTBU5002177 | CTBU5002174 | CTNY1002626 |
| CTNY1002624 | CTBU5002175 | CTBU5002173 | CTNY1002621-2 |
| CTNY1002619 | CTBU5002171 | CTBU5002170 | CTNY1002615-1 |
| CTNY1002613 | CTBU5002169 | CTBU5002166 | CTNY1002599 |
| CCR009258 | CTBU5002167 | CTBU5002165 | CTNY1002595 |
| CTNY1002594 | CTBU5002164 | CTBU5002162 | CTNY1002593-1 |
| CTNY1002591-2 | CTBU5002163 | CTBU5002159 | CTNY1002590-2 |
| CTNY1002587 | CTBU5002158 | CTBU5002157 | CTNY1002585 |
| CTNY1002584 | CTBU5002156 | CTBU5002155 | CTNY1002570 |
| CTNY1002566 | CTBU5002154 | CTBU5002153 | CTNY1002565 |
| CTNY1002556-1 | CTBU5002152 | CTBU5002151 | CTNY1002555 |
| CTNY1002551 | CTBU5002150 | CTBU5002149 | CTNY1002548 |
| CTNY1002536 | CTBU5002148 | CTBU5002146 | CTNY1002531-1 |
| CTNY1002529 | CTBU5002145 | CTBU5002142 | CTNY1002524 |
| CTNY1002518 | CTBU5002139 | CTBU5002137 | CTNY1002514 |
| CTNY1002507 | CTBU5002136 | CTBU5002135 | CTNY1002505 |
| CTNY1002504-1 | CTBU5002134 | CTBU5002132 | CTNY1002484 |
| CTNY1002479 | CTBU5002131 | CTBU5002129 | CTNY1002475 |

| | | | |
|---|---|---|---|
| CTNY1002474 | CTBU5002127 | CTBU5002126 | CTNY1002469 |
| CTNY1002466 | CTBU5002125 | CTBU5002124 | CTNY1002465-1 |
| CTNY1002462 | CTBU5002122 | CTBU5002121 | CCR217389 |
| CTNY1002458 | CTBU5002120 | CTBU5002119 | CTNY1002457 |
| CTNY1002456-2 | CTBU5002118 | CTBU5002117 | CTBU5000706 |
| CTNY1002445 | CTBU5002115 | CTBU5002114 | CTNY1002440 |
| CTNY1002437 | CTBU5002112 | CTBU5002111 | CTNY1002435 |
| CTNY1002432-1 | CTBU5002110 | CTBU5002107 | CTNY1002418 |
| CTNY1002416 | CTBU5002106 | CTBU5002101 | CTNY1002408 |
| CTNY1002406 | CTBU5002099 | CTBU5002100 | CCR023966 |
| CTNY1002390 | CTBU5002098 | CTBU5002097 | CTNY1002389 |
| CTNY1002378 | CTBU5002094 | CTBU5002092 | CTNY1002377 |
| CTBU5001627 | CTBU5002091 | CTBU5002088 | CCR021721 |
| CTNY1002366-2 | CTBU5002090 | CTBU5002087 | CTNY1002352 |
| CTNY1002351-1 | CTBU5002085 | CTBU5002084 | CCR015851 |
| CTNY1002340 | CTBU5002083 | CTBU5002082 | CTNY1002338-1 |
| CTNY1002336 | CTBU5002079 | CTBU5002080 | CCR026726 |
| CTNY1002328 | CTBU5002078 | CTBU5002077 | CTNY1002322 |
| CTNY1002319 | CTBU5002076 | CTBU5002074 | CTNY1002300-1 |
| CTNY1002296 | CTBU5002072 | CTBU5002071 | CTNY1002290-1 |
| CTNY1002289 | CTBU5002069 | CTBU5002068 | CTNY1002288 |
| CTNY1002286 | CTBU5002063 | CTBU5002064 | CTNY1002285 |
| CTNY1002283 | CTBU5002065 | CTBU5002059 | CTBU5000636 |
| CTNY1002277 | CTBU5002057 | CTBU5002056 | CTNY1002275 |
| CTNY1002273 | CTBU5002055 | CTBU5002054 | CTNY1002268-1 |
| CTNY1002260 | CTBU5002053 | CTBU5002052 | CTBU5003066 |
| CTNY1002258-3 | CTBU5002050 | CTBU5002048 | CTNY1002257-1 |
| CTNY1002251 | CTBU5002047 | CTBU5002045 | CTNY1002249 |
| CTNY1002246-1 | CTBU5002042 | CTBU5002041 | CCR006595 |
| CCR018715 | CTBU5002040 | CTBU5002039 | CTNY1002242 |
| CTNY1002237 | CTBU5002038 | CTBU5002036 | CTNY1002234-1 |
| CTNY1002232 | CTBU5002035 | CTBU5002034 | CTNY1002221 |
| CTBU5003108 | CTBU5002031 | CTBU5002028 | CTNY1002219 |
| CTNY1002213 | CTBU5002027 | CTBU5002025 | CTBU5000927 |
| CTNY1002209 | CTBU5002024 | CTBU5002021 | CTNY1002205 |
| CCR029784 | CTBU5002019 | CTBU5002018 | CTNY1002198 |
| CCR007682 | CTBU5002016 | CTBU5002015 | CTNY1002193 |
| CTNY1002190 | CTBU5002013 | CTBU5002010 | CTNY1002187 |
| CTNY1002186 | CTBU5002009 | CTBU5002006 | CCR014399 |
| CTNY1002176 | CTBU5002007 | CTBU5002005 | CTNY1002167 |
| CTNY1002163-1 | CTBU5002000 | CTBU5002001 | CTNY1002160 |
| CTNY1002158 | CTBU5001996 | CTBU5001997 | CTNY1002150 |
| CCR006937 | CTBU5001998 | CTBU5001999 | CTNY1002148 |
| CTNY1002146-1 | CTBU5001995 | CTBU5001993 | CTNY1002145 |

| | | | |
|---|---|---|---|
| CTNY1002143 | CTBU5001992 | CTBU5001991 | CTNY1002141 |
| CTNY1002138-3 | CTBU5001990 | CTBU5001987 | CCR019390 |
| CCR003968 | CTBU5001988 | CTBU5001986 | CTNY1002131 |
| CTNY1002123 | CTBU5001982 | CTBU5001978 | CTNY1002119 |
| CTNY1002116 | CTBU5001977 | CTBU5001975 | CTNY1002115-1 |
| CTNY1002098 | CTBU5001976 | CTBU5001973 | CTNY1002094 |
| CTNY1002085 | CTBU5001971 | CTBU5001970 | CTNY1002084 |
| CTNY1002078-1 | CTBU5001968 | CTBU5001966 | CTNY1002073 |
| CTNY1002068-1 | CTBU5001964 | CTBU5001965 | CTNY1002067 |
| CTNY1002063 | CTBU5001961 | CTBU5001960 | CTNY1002057 |
| CTNY1002055 | CTBU5001959 | CTBU5001957 | CTNY1002054-2 |
| CTNY1002050 | CTBU5001954 | CTBU5001955 | CTNY1002049 |
| CTNY1002036 | CTBU5001953 | CTBU5001951 | CTNY1002035 |
| CTNY1002034-1 | CTBU5001949 | CTBU5001945 | CTNY1002025 |
| CCR012566 | CTBU5001947 | CTBU5001948 | CTNY1002016-2 |
| CTNY1002011 | CTBU5001942 | CTBU5001941 | CTNY1002008-1 |
| CTNY1002001-1 | CTBU5001939 | CTBU5001940 | CCR000458 |
| CTNY1001993 | CTBU5001938 | CTBU5001934 | CTNY1001989 |
| CTNY1001981-1 | CTBU5001935 | CTBU5001936 | CTNY1001979 |
| CTNY1001976-1 | CTBU5001932 | CTBU5001930 | CTNY1001975 |
| CTNY1001967 | CTBU5001931 | CTBU5001929 | CTNY1001961 |
| CTNY1001949 | CTBU5001928 | CTBU5001927 | CTNY1001948 |
| CTNY1001943 | CTBU5001926 | CTBU5001924 | CTNY1001941 |
| CTNY1001938 | CTBU5001925 | CTBU5001923 | CTNY1001937-2 |
| CTNY1001933 | CTBU5001919 | CTBU5001921 | CTNY1001920 |
| CTNY1001917 | CTBU5001918 | CTBU5001914 | CTNY1001914 |
| CTNY1001912 | CTBU5001911 | CTBU5001913 | CTBU5162489 |
| CTNY1001885 | CTBU5001910 | CTBU5001909 | CTNY1001884-1 |
| CTNY1001874-1 | CTBU5001907 | CTBU5001905 | CTNY1001861 |
| CTNY1001856-1 | CTBU5001906 | CTBU5001904 | CTNY1001844 |
| CCR022137 | CTBU5001899 | CTBU5001898 | CTNY1001837 |
| CTNY1001836 | CTBU5001897 | CTBU5001896 | CTNY1001833 |
| CTNY1001831 | CTBU5001895 | CTBU5001891 | CTNY1001829 |
| CTNY1001828-1 | CTBU5001889 | CTBU5001887 | CTBU5001308 |
| CTNY1001819 | CTBU5001884 | CTBU5001882 | CTNY1001818 |
| CTNY1001815-1 | CTBU5001883 | CTBU5001880 | CCR016425 |
| CCR017593 | CTBU5001881 | CTBU5001878 | CTNY1001799 |
| CCR028009 | CTBU5001874 | CTBU5001875 | CTNY1001791 |
| CTNY1001789 | CTBU5001876 | CTBU5001873 | CTNY1001785 |
| CTNY1001783 | CTBU5001872 | CTBU5001871 | CTNY1001781-1 |
| CTNY1001764 | CTBU5001866 | CTBU5001869 | CTNY1001762 |
| CCR006140 | CTBU5001864 | CTBU5001863 | CTNY1001752 |
| CTNY1001749-1 | CTBU5001860 | CTBU5001854 | CTNY1001742-1 |
| CCR020071 | CTBU5001855 | CTBU5001850 | CTNY1001735 |

| | | | |
|---|---|---|---|
| CTNY1001734 | CTBU5001849 | CTBU5001845 | CTNY1001729 |
| CTNY1001727-2 | CTBU5001846 | CTBU5001847 | CTNY1001725-2 |
| CTNY1001721 | CTBU5001843 | CTBU5001840 | CTNY1001719 |
| CCR012708 | CTBU5001841 | CTBU5001839 | CTNY1001713 |
| CTNY1001712 | CTBU5001838 | CTBU5001835 | CTNY1001711 |
| CTNY1001710 | CTBU5001836 | CTBU5001833 | CTNY1001709 |
| CTNY1001705 | CTBU5001832 | CTBU5001829 | CTNY1001701 |
| CTNY1001697 | CTBU5001828 | CTBU5001825 | CTNY1001693 |
| CTNY1001692 | CTBU5001826 | CTBU5001824 | CTNY1001685 |
| CTNY1001683-1 | CTBU5001820 | CTBU5001819 | CTNY1001674 |
| CTNY1001669 | CTBU5001818 | CTBU5001817 | CTNY1001666 |
| CTNY1001663 | CTBU5001814 | CTBU5001813 | CCR004057 |
| CTNY1001659 | CTBU5001815 | CTBU5001812 | CTBU5164422 |
| CTNY1001655 | CTBU5001811 | CTBU5001810 | CCR016981 |
| CTNY1001652-1 | CTBU5001808 | CTBU5001806 | CTNY1001651 |
| CTNY1001642 | CTBU5001807 | CTBU5001803 | CTNY1001639 |
| CTBU5163821 | CTBU5001800 | CTBU5001801 | CTNY1001627 |
| CTNY1001623 | CTBU5001802 | CTBU5001797 | CTNY1001622 |
| CTNY1001614-1 | CTBU5001791 | CTBU5001790 | CTBU5157998 |
| CTNY1001612 | CTBU5001787 | CTBU5001786 | CTNY1001601 |
| CTNY1001600 | CTBU5001784 | CTBU5001781 | CTBU5000556 |
| CTNY1001580 | CTBU5001779 | CTBU5001778 | CTNY1001568 |
| GRPP1231 | CTBU5001777 | CTBU5001775 | CTNY1001556 |
| CTNY1001544 | CTBU5001772 | CTBU5001771 | CTNY1001536 |
| CTNY1001534 | CTBU5001769 | CTBU5001770 | CTNY1001528 |
| CTNY1001525 | CTBU5001765 | CTBU5001763 | CTNY1001524 |
| CTNY1001515 | CTBU5001764 | CTBU5001761 | CTNY1001510-1 |
| CTNY1001505 | CTBU5001760 | CTBU5001759 | CTBU5155718 |
| CTNY1001481 | CTBU5001758 | CTBU5001753 | CTNY1001479 |
| CTNY1001476 | CTBU5001751 | CTBU5001748 | CTNY1001463 |
| CTNY1001462 | CTBU5001749 | CTBU5001746 | CTNY1001461 |
| CCR030217 | CTBU5001747 | CTBU5001744 | CTNY1001451 |
| CTNY1001450-2 | CTBU5001742 | CTBU5001737 | CTNY1001445 |
| CTNY1001443 | CTBU5001735 | CTBU5001731 | CTNY1001441 |
| CTNY1001439 | CTBU5001733 | CTBU5001730 | CTNY1001438 |
| CTBU5163328 | CTBU5001725 | CTBU5001723 | CCR014720 |
| CTNY1001426 | CTBU5001724 | CTBU5001722 | CCR015896 |
| CTNY1001398 | CTBU5001720 | CTBU5001718 | CTNY1001395-1 |
| CTNY1001391-1 | CTBU5001719 | CTBU5001716 | CCR024677 |
| CTNY1001380 | CTBU5001714 | CTBU5001715 | CTNY1001378 |
| CTNY1001377 | CTBU5001713 | CTBU5001711 | CTNY1001362 |
| CTNY1001358 | CTBU5001712 | CTBU5001709 | CTNY1001357 |
| CCR009928 | CTBU5001707 | CTBU5001705 | CTNY1001330-1 |
| CTNY1001328 | CTBU5001703 | CTBU5001702 | CTNY1001327 |

| | | | |
|---|---|---|---|
| CCR005645 | CTBU5001701 | CTBU5001698 | CTNY1001307 |
| CTNY1001306 | CTBU5001699 | CTBU5001697 | CTNY1001304 |
| CTNY1001298-1 | CTBU5001696 | CTBU5001695 | CTNY1001296 |
| CTNY1001292-1 | CTBU5001693 | CTBU5001691 | CTNY1001289 |
| CTNY1001282 | CTBU5001688 | CTBU5001689 | CTNY1001275 |
| CCR006901 | CTBU5001687 | CTBU5001683 | CTNY1001272-1 |
| CTNY1001265 | CTBU5001681 | CTBU5001678 | CTNY1001263 |
| CTNY1001253-1 | CTBU5001679 | CTBU5001675 | CTNY1001250-1 |
| CTNY1001242 | CTBU5001676 | CTBU5001677 | CCR025783 |
| CTNY1001235 | CTBU5001673 | CTBU5001672 | CTNY1001230 |
| CTNY1001221-2 | CTBU5001670 | CTBU5001671 | CCR021678 |
| CTNY1001211 | CTBU5001669 | CTBU5001663 | CTNY1001209 |
| CTNY1001203 | CTBU5001661 | CTBU5001662 | CTNY1001199 |
| CTNY1001197 | CTBU5001660 | CTBU5001659 | CCR007913 |
| CTNY1001191 | CTBU5001655 | CTBU5001656 | CTNY1001179-1 |
| CTNY1001177 | CTBU5001658 | CTBU5001653 | CTNY1001175 |
| CTBU5158704 | CTBU5001649 | CTBU5001651 | CTNY1001170 |
| CTNY1001164 | CTBU5001644 | CTBU5001645 | CTNY1001158 |
| CTNY1001152-1 | CTBU5001641 | CTBU5001642 | CTNY1001147 |
| CCR004564 | CTBU5001638 | CTBU5001639 | CTNY1001139 |
| CTNY1001133 | CTBU5001640 | CTBU5001636 | CTNY1001123 |
| CTNY1001108-1 | CTBU5001637 | CTBU5001635 | CTNY1001103 |
| CTNY1001094 | CTBU5001632 | CTBU5001633 | CTNY1001092-1 |
| CTNY1001082 | CTBU5001634 | CTBU5001630 | CTNY1001079 |
| CTNY1001074-1 | CTBU5001631 | CTBU5001629 | CTNY1001072 |
| CTNY1001065 | CTBU5001625 | CTBU5001626 | CTNY1001064-1 |
| CCR019666 | CTBU5001620 | CTBU5001623 | CTNY1001061 |
| CTNY1001059 | CTBU5001619 | CTBU5001618 | CTNY1001055 |
| CTNY1001044 | CTBU5001615 | CTBU5001612 | CTNY1001043 |
| CTNY1001041 | CTBU5001610 | CTBU5001609 | CTNY1001031-1 |
| CCR023888 | CTBU5001607 | CTBU5001603 | CTNY1001020 |
| CCR009678 | CTBU5001605 | CTBU5001601 | CTNY1001011-1 |
| CTNY1001005 | CTBU5001599 | CTBU5001596 | CCR008514 |
| CTNY1000994 | CTBU5001594 | CTBU5001590 | CTNY1000992 |
| CTNY1000984 | CTBU5001588 | CTBU5001589 | CTNY1000980 |
| CTNY1000971 | CTBU5001587 | CTBU5001585 | CCR006429 |
| CTNY1000966 | CTBU5001586 | CTBU5001583 | CTNY1000961 |
| CTNY1000953 | CTBU5001581 | CTBU5001582 | CTNY1000950 |
| CTNY1000943 | CTBU5001580 | CTBU5001575 | CCR013510 |
| CTNY1000939 | CTBU5001576 | CTBU5001577 | CCR007663 |
| CTNY1000930 | CTBU5001578 | CTBU5001579 | CTNY1000923 |
| CTNY1000920 | CTBU5001573 | CTBU5001574 | CTNY1000917 |
| CTNY1000915 | CTBU5001572 | CTBU5001569 | CTNY1000909-1 |
| CTNY1000906 | CTBU5001570 | CTBU5001566 | CTNY1000903 |

| | | | |
|---|---|---|---|
| CCR008508 | CTBU5001567 | CTBU5001563 | CTBU5001851 |
| CTNY1000874 | CTBU5001560 | CTBU5001557 | CTNY1000873 |
| CTNY1000861 | CTBU5001558 | CTBU5001555 | CTNY1000859-1 |
| CTNY1000857-1 | CTBU5001551 | CTBU5001552 | CTNY1000851 |
| CTNY1000844 | CTBU5001548 | CTBU5001549 | CTNY1000842 |
| CTNY1000839 | CTBU5001550 | CTBU5001543 | CTNY1000834 |
| CTNY1000833 | CTBU5001545 | CTBU5001546 | CCR017842 |
| CTNY1000823 | CTBU5001547 | CTBU5001542 | CTNY1000821 |
| CCR019042 | CTBU5001541 | CTBU5001540 | CTNY1000814 |
| CTNY1000794 | CTBU5001539 | CTBU5001536 | CTNY1000788 |
| CCR019807 | CTBU5001537 | CTBU5001532 | CCR008117 |
| CTBU5000136 | CTBU5001534 | CTBU5001525 | CTNY1000779-1 |
| CTNY1000776 | CTBU5001527 | CTBU5001524 | CTNY1000769 |
| CTNY1000767 | CTBU5001522 | CTBU5001519 | CTNY1000748 |
| CTNY1000745 | CTBU5001521 | CTBU5001516 | CTNY1000740-1 |
| CTNY1000738 | CTBU5001517 | CTBU5001518 | CTNY1000734 |
| CTNY1000733 | CTBU5001514 | CTBU5001515 | CTNY1000727 |
| CTNY1000725 | CTBU5001509 | CTBU5001505 | CTNY1000722 |
| CTNY1000721 | CTBU5001506 | CTBU5001507 | CTNY1000710-2 |
| CTNY1000708 | CTBU5001508 | CTBU5001500 | CTNY1000706 |
| CTNY1000703 | CTBU5001501 | CTBU5001502 | CCR020705 |
| CTNY1000699 | CTBU5001497 | CTBU5001498 | CTNY1000692 |
| CTNY1000691 | CTBU5001494 | CTBU5001495 | CTNY1000689 |
| CTNY1000679 | CTBU5001491 | CTBU5001492 | CTBU5156809 |
| CCR006514 | CTBU5001489 | CTBU5001488 | CTNY1000664 |
| CTNY1000647 | CTBU5001483 | CTBU5001485 | CTNY1000623 |
| CTNY1000617 | CTBU5001486 | CTBU5001479 | CTNY1000610 |
| CTNY1000601-1 | CTBU5001477 | CTBU5001478 | CTNY1000599 |
| CTNY1000592 | CTBU5001476 | CTBU5001473 | CTNY1000588-1 |
| CTBU5158648 | CTBU5001474 | CTBU5001475 | CTNY1000580 |
| CTNY1000571 | CTBU5001470 | CTBU5001471 | CTNY1000545 |
| CCR019103 | CTBU5001467 | CTBU5001468 | CTNY1000529 |
| CCR219286 | CTBU5001465 | CTBU5001466 | CTBU5001740 |
| CTNW1026178 | CTBU5001460 | CTBU5001461 | CTNW1026172 |
| CTNW1026162 | CTBU5001462 | CTBU5001463 | CTBU5001273 |
| CTBU5000150 | CTBU5001464 | CTBU5001458 | CCR021927 |
| CTBU5000142 | CTBU5001459 | CTBU5001455 | CTNW1026127 |
| CTNW1026124 | CTBU5001456 | CTBU5001457 | CTNW1026121 |
| CTNW1026116 | CTBU5001452 | CTBU5001453 | CTNW1026097 |
| CTNW1026080 | CTBU5001451 | CTBU5001443 | CTNW1026074 |
| CTNW1025391 | CTBU5001444 | CTBU5001445 | CTNW1025377 |
| CCR005712 | CTBU5001446 | CTBU5001449 | CTNW1025374 |
| CTNW1025371 | CTBU5001450 | CTBU5001440 | CTNW1025360 |
| CTNW1025352 | CTBU5001438 | CTBU5001431 | CCR028460 |

| | | | |
|---|---|---|---|
| CTNW1025345 | CTBU5001432 | CTBU5001434 | CCR013216 |
| CTNW1025335 | CTBU5001435 | CTBU5001429 | CTNW1025334 |
| CTNW1025328 | CTBU5001422 | CTBU5001423 | CTNW1025327 |
| CTNW1025320 | CTBU5001424 | CTBU5001421 | CTNW1025317 |
| CTNW1025315 | CTBU5001420 | CTBU5001416 | CCR020918 |
| CTNW1025313 | CTBU5001408 | CTBU5001403 | CTBU5000179 |
| CTNW1025300 | CTBU5001404 | CTBU5001397 | CCR005996 |
| CTNW1025285 | CTBU5001399 | CTBU5001400 | CTBU5000221 |
| CCR030234 | CTBU5001401 | CTBU5001391 | CTBU5164266 |
| CTNW1025273 | CTBU5001393 | CTBU5001394 | CTNW1025268 |
| CTNW1025267 | CTBU5001395 | CTBU5001390 | CTNW1025250 |
| CTNW1025248 | CTBU5001387 | CTBU5001383 | CTNW1025247 |
| CTBU5164182 | CTBU5001380 | CTBU5001381 | CTNW1025239 |
| CTNW1025238 | CTBU5001375 | CTBU5001377 | CTNW1025236 |
| CTNW1025234 | CTBU5001372 | CTBU5001371 | CTNW1025232 |
| CTNW1025211 | CTBU5001369 | CTBU5001370 | CTNW1025210 |
| CTNW1025209 | CTBU5001365 | CTBU5001367 | CTNW1025205 |
| CTNW1025198 | CTBU5001360 | CTBU5001361 | CTBU5000504 |
| CTNW1025193 | CTBU5001355 | CTBU5001357 | CTNW1025192 |
| CTNW1025190 | CTBU5001353 | CTBU5001347 | CTNW1025187 |
| CCR010031 | CTBU5001348 | CTBU5001349 | CTNW1025180 |
| CTNW1025176 | CTBU5001350 | CTBU5001340 | CTNW1025175 |
| CTNW1025173 | CTBU5001341 | CTBU5001342 | CTNW1025166 |
| CTNW1025157 | CTBU5001336 | CTBU5001335 | CTNW1025144 |
| CTNW1025141 | CTBU5001329 | CTBU5001327 | CCR029191 |
| CTNW1025138 | CTBU5001322 | CTBU5001320 | CTNW1025134 |
| CTNW1025130 | CTBU5001321 | CTBU5001318 | CCR028235 |
| CTNW1025126 | CTBU5001317 | CTBU5001313 | CTNW1025120 |
| CTNW1025119 | CTBU5001315 | CTBU5001312 | CTNW1025118 |
| CTNW1025108 | CTBU5001311 | CTBU5001301 | CTNW1025105 |
| CTNW1025100 | CTBU5001302 | CTBU5001303 | CTNW1025099 |
| CTNW1025092 | CTBU5001294 | CTBU5001295 | CTNW1025091 |
| CTBU5158719 | CTBU5001289 | CTBU5001292 | CCR010971 |
| CTNW1025070 | CTBU5001293 | CTBU5001287 | CTNW1025064 |
| CTNW1025059 | CTBU5001278 | CTBU5001279 | CTNW1025049 |
| CTBU5000727 | CTBU5001275 | CTBU5001276 | CTNW1025035 |
| CTNW1025034 | CTBU5001271 | CTBU5001272 | CTNW1025031 |
| CCR003745 | CTBU5001269 | CTBU5001267 | CTBU5158948 |
| CTBU5004690 | CTBU5001266 | CTBU5001265 | CTNW1024975 |
| CTNW1024971 | CTBU5001259 | CTBU5001260 | CTNW1024953 |
| CTBU5156345 | CTBU5001258 | CTBU5001253 | CTNW1024941 |
| CTNW1024939 | CTBU5001247 | CTBU5001248 | CTNW1024936 |
| CCR021366 | CTBU5001242 | CTBU5001243 | CTNW1024916 |
| CCR218940 | CTBU5001241 | CTBU5001239 | CTNW1024911 |

| | | | |
|---|---|---|---|
| CTNW1024909 | CTBU5001236 | CTBU5001233 | CTNW1024908 |
| CTNW1024907 | CTBU5001235 | CTBU5001228 | CCR005654 |
| CTNW1024896 | CTBU5001230 | CTBU5001226 | CTNW1024893 |
| CTNW1024890 | CTBU5001227 | CTBU5001218 | CTNW1024886 |
| CTNW1024884 | CTBU5001219 | CTBU5001217 | CTBU5004469 |
| CTNW1024864 | CTBU5001214 | CTBU5001215 | CTNW1024857 |
| CTNW1024854 | CTBU5001213 | CTBU5001210 | CTNW1024849 |
| CTNW1024843 | CTBU5001207 | CTBU5001204 | CTNW1024832 |
| CTNW1024826 | CTBU5001205 | CTBU5001198 | CTNW1024821 |
| CTNW1024819 | CTBU5001199 | CTBU5001197 | CTNW1024815 |
| CTNW1024814 | CTBU5001193 | CTBU5001192 | CTNW1024811 |
| CTNW1024807 | CTBU5001186 | CTBU5001185 | CTNW1024800 |
| CCR011434 | CTBU5001176 | CTBU5001175 | CTNW1024790 |
| CCR017904 | CTBU5001171 | CTBU5001173 | CTNW1024775 |
| CTNW1024771 | CTBU5001168 | CTBU5001165 | CTNW1024764 |
| CTNW1024761 | CTBU5001164 | CTBU5001161 | CTNW1024756 |
| CTNW1024753 | CTBU5001159 | CTBU5001158 | CTNW1024752 |
| CTNW1024751 | CTBU5001157 | CTBU5001156 | CTNW1024743 |
| CTNW1024736 | CTBU5001154 | CTBU5001148 | CTNW1024733 |
| CTNW1024730 | CTBU5001149 | CTBU5001146 | CTNW1024714 |
| CTNW1024694 | CTBU5001143 | CTBU5001142 | CTNW1024677 |
| CTNW1024667 | CTBU5001139 | CTBU5001130 | CTNW1024664 |
| CTNW1024663 | CTBU5001127 | CTBU5001124 | CTNW1024660 |
| CTNW1024659 | CTBU5001118 | CTBU5001117 | CTNW1024652 |
| CCR028183 | CTBU5001116 | CTBU5001115 | CTBU5000139 |
| CTNW1024633 | CTBU5001111 | CTBU5001109 | CTNW1024630 |
| CTNW1024628 | CTBU5001106 | CTBU5001103 | CTNW1024626 |
| CTBU5163439 | CTBU5001102 | CTBU5001100 | CTNW1024619 |
| CCR024762 | CTBU5001099 | CTBU5001096 | CTBU5000013 |
| CTNW1024614 | CTBU5001093 | CTBU5001091 | CCR217440 |
| CTBU5000290 | CTBU5001090 | CTBU5001089 | CTNW1024600 |
| CTNW1024595 | CTBU5001088 | CTBU5001085 | CTNW1024592 |
| CTNW1024579 | CTBU5001080 | CTBU5001079 | CTNW1024574 |
| CTNW1024573 | CTBU5001078 | CTBU5001077 | CTNW1024569 |
| CTNW1024566 | CTBU5001075 | CTBU5001071 | CTBU5005383 |
| CTNW1024561 | CTBU5001069 | CTBU5001065 | CTBU5000582 |
| CTNW1024542 | CTBU5001064 | CTBU5001062 | CTNW1024534 |
| CTNW1024529 | CTBU5001061 | CTBU5001060 | CTNW1024524 |
| CTNW1024517 | CTBU5001049 | CTBU5001050 | CTNW1024515 |
| CTNW1024512 | CTBU5001047 | CTBU5001045 | CTNW1024510 |
| CCR012938 | CTBU5001043 | CTBU5001038 | CTNW1024508 |
| CTNW1024506 | CTBU5001034 | CTBU5001032 | CTNW1024504 |
| CTNW1024501 | CTBU5001031 | CTBU5001029 | CTNW1024496 |
| CTNW1024485 | CTBU5001026 | CTBU5001027 | CTNW1024481 |

| | | | |
|---|---|---|---|
| CTNW1024479 | CTBU5001020 | CTBU5001017 | CTNW1024477 |
| CTNW1024472 | CTBU5001018 | CTBU5001013 | CTNW1024466 |
| CTNW1024458 | CTBU5001010 | CTBU5001011 | CCR004237 |
| CCR016826 | CTBU5001007 | CTBU5001006 | CTNW1024444 |
| CTNW1024442 | CTBU5001004 | CTBU5001001 | CTNW1024438 |
| CTNW1024437 | CTBU5001000 | CTBU5000999 | CTNW1024435 |
| CTNW1024434 | CTBU5000997 | CTBU5000993 | CTNW1024433 |
| CTNW1024422 | CTBU5000992 | CTBU5000985 | CTNW1024420 |
| CTNW1024415 | CTBU5000984 | CTBU5000981 | CTBU5000149 |
| CTNW1024411 | CTBU5000980 | CTBU5000972 | CTNW1024401 |
| CTNW1024396 | CTBU5000967 | CTBU5000968 | CTNW1024394 |
| CTNW1024392 | CTBU5000963 | CTBU5000958 | CTNW1024385 |
| CTBU5000229 | CTBU5000957 | CTBU5000959 | CTNW1024383 |
| CTNW1024382 | CTBU5000955 | CTBU5000953 | CTNW1024381 |
| CTNW1024378 | CTBU5000942 | CTBU5000938 | CTNW1024375 |
| CTNW1024365 | CTBU5000937 | CTBU5000935 | CCR028138 |
| CTNW1024360 | CTBU5000925 | CTBU5000923 | CTNW1024358 |
| CTNW1024357 | CTBU5000924 | CTBU5000921 | CTBU5002109 |
| CCR003755 | CTBU5000920 | CTBU5000919 | CTNW1024349 |
| CTNW1024348 | CTBU5000913 | CTBU5000911 | CTNW1024346 |
| CTNW1024343 | CTBU5000912 | CTBU5000907 | CTNW1024321 |
| CTNW1024313 | CTBU5000906 | CTBU5000902 | CTBU5001352 |
| CTNW1024304 | CTBU5000901 | CTBU5000900 | CTNW1024300 |
| CTNW1024285 | CTBU5000892 | CTBU5000885 | CTNW1024279 |
| CTNW1024276 | CTBU5000880 | CTBU5000879 | CTNW1024266 |
| CTNW1024264 | CTBU5000876 | CTBU5000874 | CCR025172 |
| CTNW1024260 | CTBU5000872 | CTBU5000871 | CTBU5000289 |
| CTNW1024251 | CTBU5000870 | CTBU5000868 | CTNW1024249 |
| CTNW1024244 | CTBU5000867 | CTBU5000864 | CTNW1024241 |
| CTNW1024234 | CTBU5000863 | CTBU5000860 | CTNW1024221 |
| CTNW1024217 | CTBU5000854 | CTBU5000852 | CTNW1024215 |
| CTNW1024208 | CTBU5000853 | CTBU5000849 | CTBU5000143 |
| CTNW1024201 | CTBU5000850 | CTBU5000848 | CTNW1024199 |
| CTNW1024195 | CTBU5000847 | CTBU5000845 | CTNW1024190 |
| CTBU5001286 | CTBU5000839 | CTBU5000841 | CTNW1024188 |
| CTNW1024185 | CTBU5000837 | CTBU5000833 | CTNW1024177 |
| CTNW1024175 | CTBU5000829 | CTBU5000824 | CTNW1024172 |
| CCR028514 | CTBU5000825 | CTBU5000820 | CTNW1024161 |
| CTNW1024159 | CTBU5000817 | CTBU5000814 | CTBU5000252 |
| CTNW1024156 | CTBU5000815 | CTBU5000813 | CTNW1024148 |
| CTNW1024145 | CTBU5000810 | CTBU5000809 | CTNW1024143 |
| CTNW1024141 | CTBU5000808 | CTBU5000806 | CCR027542 |
| CTNW1024138 | CTBU5000807 | CTBU5000803 | CTNW1024136 |
| CTNW1024133 | CTBU5000802 | CTBU5000797 | CTNW1024128 |

| | | | |
|---|---|---|---|
| CTNW1024125 | CTBU5000792 | CTBU5000793 | CTNW1024124 |
| CTNW1024123 | CTBU5000790 | CTBU5000782 | CTNW1024119 |
| CTNW1024118 | CTBU5000779 | CTBU5000778 | CTNW1024110 |
| CTNW1024107 | CTBU5000770 | CTBU5000771 | CTNW1024102 |
| CTNW1024101 | CTBU5000768 | CTBU5000769 | CTNW1024095 |
| CTNW1024092 | CTBU5000762 | CTBU5000761 | CTNW1024088 |
| CTNW1024086 | CTBU5000760 | CTBU5000759 | CTNW1024081 |
| CTNW1024077 | CTBU5000758 | CTBU5000752 | CTNW1024075 |
| CTNW1024070 | CTBU5000753 | CTBU5000750 | CTNW1024067 |
| CTBU5001208 | CTBU5000747 | CTBU5000737 | CTBU5001223 |
| CTNW1024041 | CTBU5000736 | CTBU5000734 | CTNW1024036 |
| CTNW1024026 | CTBU5000729 | CTBU5000728 | CCR008114 |
| CTNW1024019 | CTBU5000725 | CTBU5000723 | CTNW1024003 |
| CTNW1023992 | CTBU5000720 | CTBU5000718 | CTNW1023990 |
| CTNW1023989 | CTBU5000708 | CTBU5000707 | CTBU5001245 |
| CTNW1023978 | CTBU5000704 | CTBU5000698 | CTNW1023976 |
| CTNW1023971 | CTBU5000697 | CTBU5000695 | CTNW1023970 |
| CTNW1023965 | CTBU5000692 | CTBU5000690 | CTNW1023952 |
| CTNW1023946 | CTBU5000691 | CTBU5000689 | CTBU5159164 |
| CTNW1023932 | CTBU5000687 | CTBU5000680 | CTNW1023930 |
| CTNW1023928 | CTBU5000679 | CTBU5000677 | CCR028261 |
| CTNW1023923 | CTBU5000674 | CTBU5000673 | CTNW1023910 |
| CTNW1023907 | CTBU5000671 | CTBU5000666 | CTNW1023904 |
| CTNW1023902 | CTBU5000665 | CTBU5000664 | CTNW1023897 |
| CTNW1023895 | CTBU5000663 | CTBU5000662 | CTNW1023881 |
| CTBU5002033 | CTBU5000660 | CTBU5000659 | CTNW1023873 |
| CTNW1023848 | CTBU5000657 | CTBU5000658 | CTNW1023845 |
| CTNW1023837 | CTBU5000655 | CTBU5000653 | CTBU5000265 |
| CTNW1023835 | CTBU5000651 | CTBU5000647 | CCR013364 |
| CTNW1023826 | CTBU5000644 | CTBU5000641 | CTNW1023824 |
| CTNW1023820 | CTBU5000630 | CTBU5000629 | GRPP1169 |
| CTNW1023815 | CTBU5000626 | CTBU5000623 | CTBU5002876 |
| CTNW1023786 | CTBU5000613 | CTBU5000612 | CTNW1023779 |
| CTNW1023771 | CTBU5000610 | CTBU5000605 | CTNW1023766 |
| CTNW1023765 | CTBU5000601 | CTBU5000600 | CTNW1023762 |
| CTNW1023745 | CTBU5000596 | CTBU5000595 | CTNW1023744 |
| CTNW1023735 | CTBU5000587 | CTBU5000584 | CTNW1023734 |
| CTBU5158754 | CTBU5000579 | CTBU5000578 | CTNW1023727 |
| CTNW1023719 | CTBU5000573 | CTBU5000570 | CTNW1023716 |
| CTNW1023713 | CTBU5000569 | CTBU5000565 | CTNW1023712 |
| CTNW1023707 | CTBU5000563 | CTBU5000552 | CTBU5003361 |
| CTNW1023702 | CTBU5000549 | CTBU5000547 | CTBU5163850 |
| CTBU5158235 | CTBU5000544 | CTBU5000541 | CTNW1023670 |
| CTNW1023660 | CTBU5000536 | CTBU5000535 | CTBU5000861 |

| | | | |
|---|---|---|---|
| CTNW1023657 | CTBU5000532 | CTBU5000531 | CTNW1023654 |
| CTNW1023652 | CTBU5000530 | CTBU5000529 | CTNW1023642 |
| CTNW1023641 | CTBU5000524 | CTBU5000523 | CTBU5000230 |
| CTNW1023624 | CTBU5000522 | CTBU5000519 | CTNW1023622 |
| CCR028515 | CTBU5000516 | CTBU5000515 | CTNW1023618 |
| CCR017102 | CTBU5000507 | CTBU5000506 | CTNW1023604 |
| CTNW1023601 | CTBU5000505 | CTBU5000501 | CTNW1023593 |
| CTNW1023583 | CTBU5000498 | CTBU5000497 | CCR005857 |
| CTNW1023571 | CTBU5000495 | CTBU5000493 | CTNW1023560 |
| CTNW1023559 | CTBU5000491 | CTBU5000490 | CTNW1023557 |
| CTNW1023549 | CTBU5000489 | CTBU5000486 | CCR028702 |
| CTNW1023544 | CTBU5000483 | CTBU5000482 | CTNW1023543 |
| CTNW1023530 | CTBU5000480 | CTBU5000478 | CTBU5000165 |
| CTNW1023506 | CTBU5000476 | CTBU5000475 | CTBU5000358 |
| CTNW1023499 | CTBU5000468 | CTBU5000465 | CTNW1023497 |
| CTNW1023494 | CTBU5000462 | CTBU5000459 | CTBU5000757 |
| CTNW1023483 | CTBU5000454 | CTBU5000453 | CCR003598 |
| CTNW1012400 | CTBU5000452 | CTBU5000451 | CTNW1012398 |
| CCR008329 | CTBU5000449 | CTBU5000445 | CTNW1012394 |
| CTNW1012389 | CTBU5000442 | CTBU5000441 | CTNW1012388 |
| CTNW1012387 | CTBU5000438 | CTBU5000433 | CTNW1012385-1 |
| CTNW1012384-1 | CTBU5000429 | CTBU5000428 | CTNW1012383-1 |
| CTNW1012378 | CTBU5000423 | CTBU5000421 | CTNW1012373 |
| CTNW1012369 | CTBU5000414 | CTBU5000405 | CTNW1012366-1 |
| CTNW1012356-1 | CTBU5000406 | CTBU5000404 | CTNW1012355 |
| CTNW1012354 | CTBU5000403 | CTBU5000399 | CTNW1012352 |
| CCR027376 | CTBU5000398 | CTBU5000394 | CTNW1023473 |
| CTNW1023469 | CTBU5000393 | CTBU5000391 | CTNW1023462 |
| CTNW1023461 | CTBU5000382 | CTBU5000380 | CTNW1023454 |
| CTNW1023448 | CTBU5000375 | CTBU5000371 | CTBU5001283 |
| CTNW1023433 | CTBU5000367 | CTBU5000366 | CCR030292 |
| CTNW1023426 | CTBU5000364 | CTBU5000362 | CTNW1023424 |
| CTNW1023418 | CTBU5000359 | CTBU5000354 | CTNW1023411 |
| CTBU5002542 | CTBU5000353 | CTBU5000352 | CTNW1023404 |
| CTNW1023399 | CTBU5000345 | CTBU5000337 | CTNW1023396 |
| CTNW1023385 | CTBU5000332 | CTBU5000331 | CTNW1023360 |
| CTNW1023353 | CTBU5000330 | CTBU5000328 | CTNW1023346 |
| CTNW1023343 | CTBU5000327 | CTBU5000325 | CTNW1023333 |
| CTNW1023331 | CTBU5000322 | CTBU5000321 | CTNW1023326 |
| CTNW1023324 | CTBU5000320 | CTBU5000318 | CTNW1023320 |
| CTNW1023315 | CTBU5000314 | CTBU5000312 | CTNW1023308 |
| CTNW1023290 | CTBU5000305 | CTBU5000304 | CTNW1023290 |
| CTBU5001309 | CTBU5000303 | CTBU5000302 | CTNW1023280 |
| CTNW1023272 | CTBU5000301 | CTBU5000300 | CTNW1023264 |

| | | | |
|---|---|---|---|
| CTNW1023250 | CTBU5000293 | CTBU5000294 | CTNW1023249 |
| CTNW1023247 | CTBU5000277 | CTBU5000275 | CTNW1023246 |
| CTNW1023236 | CTBU5000274 | CTBU5000273 | CTBU5000198 |
| CTNW1023226 | CTBU5000270 | CTBU5000269 | CTNW1023225 |
| CTNW1023209 | CTBU5000268 | CTBU5000266 | CTBU5159488 |
| CTNW1023203 | CTBU5000259 | CTBU5000256 | CTNW1023198 |
| CTNW1023196 | CTBU5000254 | CTBU5000251 | CTNW1023190 |
| CTNW1023178 | CTBU5000248 | CTBU5000244 | CTNW1023177 |
| CTNW1023168 | CTBU5000243 | CTBU5000241 | CTNW1023164 |
| CTNW1023157 | CTBU5000237 | CTBU5000233 | CTNW1023127 |
| CTNW1023123 | CTBU5000226 | CTBU5000222 | CTNW1023122 |
| CTNW1023114 | CTBU5000218 | CTBU5000214 | CTNW1023107 |
| CTNW1023099 | CTBU5000211 | CTBU5000209 | CTNW1023091 |
| CTBU5001268 | CTBU5000207 | CTBU5000205 | CTNW1023085 |
| CTNW1023084 | CTBU5000195 | CTBU5000188 | CTNW1023071 |
| CTNW1023065 | CTBU5000187 | CTBU5000182 | CTNW1023060 |
| CTBU5000208 | CTBU5000178 | CTBU5000177 | CTNW1023052 |
| CTNW1023032 | CTBU5000174 | CTBU5000171 | CTNW1023026 |
| CTNW1023006 | CTBU5000170 | CTBU5000161 | CTNW1022998 |
| CTBU5002422 | CTBU5000158 | CTBU5000157 | CTNW1022991 |
| CTBU5001912 | CTBU5000148 | CTBU5000144 | CTNW1022964 |
| CTNW1022956 | CTBU5000141 | CTBU5000137 | CTNW1022949 |
| CTNW1022929 | CTBU5000135 | CTBU5000125 | CTNW1022926 |
| CTNW1022902 | CTBU5000124 | CTBU5000122 | CTNW1022890 |
| CTNW1022881 | CTBU5000119 | CTBU5000117 | CTNW1022876 |
| CTNW1022864 | CTBU5000113 | CTBU5000111 | CTNW1022860 |
| CTNW1022855 | CTBU5000110 | CTBU5000108 | CTNW1022838 |
| CTNW1022834 | CTBU5000107 | CTBU5000106 | CTNW1022832 |
| CCR022768 | CTBU5000095 | CTBU5000094 | CTNW1022816 |
| CTNW1022812 | CTBU5000092 | CTBU5000091 | CTNW1022808 |
| CTNW1022803 | CTBU5000090 | CTBU5000088 | CTNW1022794 |
| CTNW1022780 | CTBU5000087 | CTBU5000085 | CTNW1022774 |
| CTNW1022768 | CTBU5000084 | CTBU5000083 | CTNW1022760 |
| CTNW1022755 | CTBU5000081 | CTBU5000072 | CTNW1022751 |
| CTNW1022724 | CTBU5000069 | CTBU5000067 | CTNW1022713 |
| CTBU5000086 | CTBU5000063 | CTBU5000059 | CTNW1022701 |
| CCR003883 | CTBU5000058 | CTBU5000057 | CTNW1022697 |
| CTNW1022693 | CTBU5000056 | CTBU5000054 | CTNW1022689 |
| CTBU5159899 | CTBU5000042 | CTBU5000041 | CTNW1022679 |
| CTNW1022675 | CTBU5000035 | CTBU5000032 | CTNW1022661 |
| CTNW1022659 | CTBU5000030 | CTBU5000029 | CTBU5002113 |
| CTNW1022629 | CTBU5000027 | CTBU5000026 | CTNW1022622 |
| CTNW1022620 | CTBU5000023 | CTBU5000021 | CTNW1022601 |
| CTNW1022598 | CTBU5000016 | CTBU5000012 | CTBU5001055 |

| | | | |
|---|---|---|---|
| CTNW1022594 | CTBU5000011 | CTBU5000004 | CTNW1022587 |
| CTNW1022579 | GRPP1549 | GRPP1532 | CTNW1022564 |
| CTBU5000046 | GRPP1538 | GRPP1525 | CTNW1022560 |
| CTNW1022550 | GRPP1494 | GRPP1453 | CTNW1022549 |
| CTNW1022542 | GRPP1445 | GRPP1446 | CCR219161 |
| CTNW1022531 | GRPP1448 | GRPP1451 | CTNW1022519 |
| CTNW1022513 | GRPP1443 | GRPP1438 | CTNW1022499 |
| CTBU5155787 | GRPP1440 | GRPP1434 | CTNW1022492 |
| CTNW1022485 | GRPP1436 | GRPP1428 | CTNW1022481 |
| CTNW1022480 | GRPP1429 | GRPP1430 | CTNW1022477 |
| CTNW1022475 | GRPP1432 | GRPP1433 | CTNW1022469 |
| CTNW1022468 | GRPP1420 | GRPP1424 | CTNW1022467 |
| CTNW1022463 | GRPP1410 | GRPP1408 | CTNW1022462 |
| CTNW1022460 | GRPP1409 | GRPP1405 | CTBU5000155 |
| CTNW1022451 | GRPP1407 | GRPP1411 | CTNW1022443 |
| CTNW1022442 | GRPP1392 | GRPP1394 | CTNW1022440 |
| CTNW1022432 | GRPP1395 | GRPP1397 | CTNW1022429 |
| CTNW1022422 | GRPP1398 | GRPP1380 | CTNW1022415 |
| CTNW1022414 | GRPP1363 | GRPP1366 | CTNW1022413 |
| CTNW1022409 | GRPP1367 | GRPP1368 | CTNW1022400 |
| CCR005558 | GRPP1369 | GRPP1370 | CTNW1022371 |
| CTNW1022370 | GRPP1372 | GRPP1376 | CTNW1022359 |
| CTNW1022358 | GRPP1377 | GRPP1379 | CTNW1022348 |
| CTNW1022345 | GRPP1384 | GRPP1386 | CTNW1022343 |
| CTNW1022336 | GRPP1388 | GRPP1389 | CTNW1022332 |
| CTNW1022330 | GRPP1337 | GRPP1288 | CTNW1022317 |
| CTNW1022313 | GRPP1318 | GRPP1346 | CTNW1022312 |
| CTNW1022309 | GRPP1324 | GRPP1287 | CCR028162 |
| CTNW1022291 | GRPP1292 | GRPP1296 | CTNW1022289 |
| CTNW1022275 | GRPP1297 | GRPP1300 | CTNW1022245 |
| CTNW1022241 | GRPP1302 | GRPP1304 | CTNW1022233 |
| CTNW1022230 | GRPP1306 | GRPP1309 | CTNW1022229 |
| CTNW1022217 | GRPP1311 | GRPP1312 | CTBU5001368 |
| CTBU5001333 | GRPP1313 | GRPP1314 | CTNW1022205 |
| CTNW1022203-1 | GRPP1317 | GRPP1320 | CTNW1022185 |
| CTNW1022184 | GRPP1321 | GRPP1325 | CTNW1022182-1 |
| CTNW1022181-1 | GRPP1326 | GRPP1328 | CTNW1022173 |
| CTNW1022168 | GRPP1329 | GRPP1330 | CTNW1022167 |
| CTNW1022164 | GRPP1331 | GRPP1332 | CTNW1022160 |
| CTNW1022151 | GRPP1333 | GRPP1334 | CTNW1022149 |
| CTNW1022146 | GRPP1340 | GRPP1342 | CTNW1022139 |
| CTNW1022138 | GRPP1343 | GRPP1344 | CTBU5000873 |
| CTNW1022130 | GRPP1345 | GRPP1350 | CTNW1022129-1 |
| CCR028187 | GRPP1351 | GRPP1354 | CCR007898 |

| | | | |
|---|---|---|---|
| CTNW1022115 | GRPP1355 | GRPP1356 | CTNW1022110 |
| CTNW1022104 | GRPP1361 | GRPP1362 | CTNW1022101 |
| CTNW1022096 | GRPP1250 | GRPP1251 | CTNW1022092 |
| CTNW1022087 | GRPP1256 | GRPP1258 | CTNW1022083 |
| CTNW1022079 | GRPP1261 | GRPP1262 | CTNW1022078 |
| CTNW1022076 | GRPP1264 | GRPP1266 | CTNW1022073 |
| CTNW1022072 | GRPP1270 | GRPP1273 | CTBU5004586 |
| CTNW1022064 | GRPP1274 | GRPP1276 | CTNW1022063 |
| CTNW1022061 | GRPP1277 | GRPP1280 | CTNW1022059 |
| CTNW1022056 | GRPP1281 | GRPP1283 | CTNW1022050-1 |
| CTNW1022047 | GRPP1248 | GRPP1236 | CTBU5159262 |
| CTNW1022039 | GRPP1237 | GRPP1240 | CTNW1022033 |
| CTNW1022026-1 | GRPP1244 | GRPP1218 | CTNW1022025-1 |
| CCR028793 | GRPP1204 | GRPP1202 | CTNW1022021 |
| CTNW1022017 | GRPP1205 | GRPP1206 | CTNW1022008 |
| CTNW1022006 | GRPP1208 | GRPP1212 | CTNW1022005 |
| CTNW1021996 | GRPP1470 | GRPP1197 | CTNW1021987 |
| CTNW1021980 | GRPP1198 | GRPP1201 | CTNW1021979 |
| CTNW1021976 | GRPP1189 | GRPP1183 | CTNW1021975 |
| CTNW1021974 | GRPP1185 | GRPP1186 | CCR003997 |
| CTNW1021971 | GRPP1187 | GRPP1188 | CTNW1021969 |
| CTNW1021968 | GRPP1180 | GRPP1175 | CTBU5158428 |
| CTNW1021948-2 | GRPP1176 | GRPP1178 | CCR019884 |
| CTNW1021944 | GRPP1179 | GRPP1182 | CTNW1021941 |
| CTNW1021931 | GRPP1167 | GRPP1168 | CTNW1021923 |
| CTNW1021921 | GRPP1170 | GRPP1171 | CTNW1021920 |
| CTBU5000933 | GRPP1172 | GRPP1154 | CCR005302 |
| CTNW1021912 | GRPP1156 | GRPP1157 | CTNW1021910 |
| CTNW1021907-1 | GRPP1159 | GRPP1160 | CTNW1021906 |
| CTNW1021905 | GRPP1161 | GRPP1162 | CTNW1021886 |
| CTNW1021876 | GRPP1164 | GRPP1166 | CTNW1021875 |
| CTNW1021873 | GRPP1460 | GRPP1151 | CTNW1021864 |
| CTNW1021862-1 | GRPP1148 | GRPP1144 | CTNW1021858 |
| CTNW1021857 | GRPP1133 | GRPP1135 | CTNW1021849-2 |
| CCR023578 | GRPP1136 | GRPP1141 | CTBU5000167 |
| CCR024031 | GRPP1130 | GRPP1127 | CTNW1021835 |
| CTNW1021820 | GRPP1131 | GRPP1123 | CTNW1021816 |
| CCR025538 | GRPP1124 | GRPP1125 | CCR003750 |
| CCR016777 | GRPP1116 | GRPP1110 | CTNW1021805 |
| CTNW1021787 | GRPP1111 | GRPP1112 | CTNW1021786 |
| CTNW1021772-1 | GRPP1113 | GRPP1108 | CTBU5000908 |
| CTNW1021760-1 | GRPP1099 | GRPP1101 | CTNW1021758 |
| CTNW1021748-1 | GRPP1102 | GRPP1103 | CTNW1021740 |
| CTNW1021739 | GRPP1104 | GRPP1098 | CTNW1021733 |

| | | | |
|---|---|---|---|
| CTNW1021732-1 | GRPP1093 | GRPP1094 | CTNW1021729 |
| CTNW1021725 | GRPP1095 | GRPP1459 | CTNW1021721-1 |
| CTNW1021719 | GRPP1458 | GRPP1088 | CTNW1021718 |
| CTNW1021716 | GRPP1079 | GRPP1069 | CTBU5002272 |
| CTNW1021708 | GRPP1070 | GRPP1071 | CTNW1021699-1 |
| CTNW1021698 | GRPP1074 | GRPP1062 | CTNW1021697-1 |
| CTNW1021696 | GRPP1058 | GRPP1049 | CTBU5158010 |
| CTBU5000386 | GRPP1051 | GRPP1048 | GRPP1192 |
| CCR013314 | GRPP1045 | GRPP1047 | CTNW1021676 |
| CCR013141 | GRPP1040 | GRPP1037 | CTNW1021659 |
| CTNW1021658 | GRPP1038 | GRPP1028 | CTNW1021657 |
| CTNW1021649 | GRPP1030 | GRPP1025 | CTNW1021641-1 |
| CTNW1021640 | GRPP1456 | GRPP1024 | CTNW1021638 |
| CTNW1021637 | GRPP1023 | GRPP1021 | CTNW1021635 |
| CTNW1021632 | GRPP1020 | GRPP1022 | CCR005982 |
| CTNW1021623-1 | GRPP1012 | GRPP1011 | CTBU5002044 |
| CTNW1021616 | GRPP1015 | GRPP1016 | CTNW1021603 |
| CTNW1021597 | GRPP1008 | GRPP1009 | CTNW1021593 |
| CTNW1021592 | GRPP1007 | GRPP1002 | CTNW1021573 |
| CTNW1021570 | GRPP1003 | GRPP1005 | CTNW1021564 |
| CTNW1021550-1 | GRPP1006 | GRPP1473 | CTNW1021543 |
| CTNW1021539-2 | CCR025063 | CCR218169 | CTNW1021531 |
| CTNW1021528 | CCR030256 | CCR021926 | CTNW1021527 |
| CTNW1021515 | CCR020415 | CCR216057 | CTNW1021510 |
| CTNW1021507 | CCR029444 | CCR002930 | CTNW1021491-3 |
| CTNW1021489 | CCR002144 | CCR011380 | CTNW1021485 |
| CTNW1021482 | CCR000468 | CCR024111 | CTNW1021471-1 |
| CTNW1021467 | CCR019986 | CCR015506 | CTNW1021465 |
| CTNW1021459-1 | CCR014817 | CCR020775 | CTNW1021455 |
| CCR029295 | CCR009022 | CCR022760 | CTNW1021432 |
| CTNW1021420 | CCR017078 | CCR014961 | CTNW1021419 |
| CTBU5008017 | CCR027222 | CCR217886 | CTNW1021403 |
| CTNW1021401-1 | CCR018557 | CCR022433 | CTNW1021398-3 |
| CTNW1021389-2 | CCR000689 | CCR218496 | CCR027235 |
| CTNW1021381 | CCR218216 | CCR217845 | CCR010865 |
| CTNW1021369 | CCR022197 | CCR013710 | CTBU5000065 |
| CTNW1021352 | CCR020149 | CCR009383 | CTNW1021351 |
| CTNW1021348-1 | CCR023812 | CCR008963 | CTNW1021340-2 |
| CTBU5000194 | CCR217524 | CCR010269 | CTBU5156803 |
| CTNW1021135 | CCR009279 | CCR024704 | CTNW1021134 |
| CTBU5159128 | CCR015258 | CCR000625 | CTNW1021128 |
| CTNW1021110 | CCR217500 | CCR216794 | CTNW1021110 |
| CTNW1021109 | CCR025181 | CCR216418 | CTNW1021106 |
| CTNW1021104 | CCR022581 | CCR015420 | CTNW1021102 |

| | | | |
|---|---|---|---|
| CCR028371 | CCR025036 | CCR004289 | CTNW1021090 |
| CTNW1021088 | CCR020805 | CCR001460 | CTNW1021087 |
| CTNW1021086-1 | CCR008480 | CCR009594 | CTNW1021083 |
| CTNW1021082 | CCR015454 | CCR017266 | CTNW1021081 |
| CTNW1021076 | CCR218091 | CCR012380 | CTNW1021075 |
| CTNW1021070 | CCR008808 | CCR049034 | CTNW1021068 |
| CTNW1021066 | CCR015603 | CCR001310 | CTNW1021063 |
| CTNW1021047 | CCR027821 | CCR218860 | CTNW1021044 |
| CTNW1021039 | CCR008026 | CCR020957 | CTNW1021035 |
| CTNW1021023 | CCR000843 | CCR027187 | CTNW1021017 |
| CTNW1021016 | CCR017449 | CCR000556 | CTNW1021014 |
| CTNW1021005-1 | CCR024207 | CCR029052 | CTNW1021001 |
| CTNW1021000 | CCR215321 | CCR218129 | CTNW1020998 |
| CTNW1020995 | CCR000510 | CCR018068 | CTNW1020992 |
| CTNW1020984-1 | CCR218826 | CCR026061 | CTNW1020983-1 |
| CTNW1020980 | CCR017402 | CCR017699 | CTNW1020979 |
| CTNW1020975 | CCR001908 | CCR000670 | CTNW1020974 |
| CTNW1020967 | CCR005342 | CCR026264 | CTBU5004312 |
| CCR024659 | CCR020474 | CCR026398 | CTNW1020950 |
| CTNW1020946 | CCR000870 | CCR013176 | CTNW1020945 |
| CTNW1020944 | CCR018241 | CCR216319 | CTNW1020943 |
| CCR020129 | CCR216441 | CCR028224 | CTNW1020938 |
| CTNW1020922 | CCR001226 | CCR011655 | CTBU5164486 |
| CTNW1020912-1 | CCR007364 | CCR024702 | CCR017304 |
| CTNW1020910 | CCR026179 | CCR001197 | CTNW1020902-1 |
| CTNW1020892 | CCR004773 | CCR027069 | CTNW1020891 |
| CTNW1020890 | CCR013779 | CCR003380 | CTNW1020886-1 |
| CTNW1020881 | CCR218196 | CCR001312 | CTNW1020880 |
| CTNW1020873 | CCR003685 | CCR023376 | CTNW1020870 |
| CTNW1020868 | CCR216878 | CCR026664 | CTNW1020862 |
| CTNW1020852 | CCR025680 | CCR015909 | CTNW1020851 |
| CTNW1020842 | CCR022040 | CCR016727 | CTNW1020841 |
| CTBU5000388 | CCR017072 | CCR029099 | CCR028662 |
| CTNW1020834-1 | CCR014497 | CCR027087 | CTNW1020828-1 |
| CCR013134 | CCR001407 | CCR217121 | CTBU5000694 |
| CTNW1020793 | CCR003136 | CCR015049 | CTNW1020787 |
| CTNW1020786 | CCR028740 | CCR023461 | CTNW1020775-1 |
| CTNW1020761 | CCR016606 | CCR215859 | CTNW1020753 |
| CCR216555 | CCR024443 | CCR020952 | CTNW1020746-1 |
| CTNW1020743 | CCR021378 | CCR013343 | CTNW1020737-1 |
| CTNW1020734 | CCR010442 | CCR029275 | CTNW1020711 |
| CTNW1020705 | CCR018504 | CCR025860 | CTNW1020686 |
| CTNW1020685 | CCR017042 | CCR012271 | CTNW1020683 |
| CTNW1020682 | CCR020521 | CCR218684 | CTNW1020681 |

| | | | |
|---|---|---|---|
| CTBU5000385 | CCR010475 | CCR002799 | CTNW1020673 |
| CTNW1020672 | CCR023169 | CCR018998 | CTNW1020670 |
| CTNW1020665 | CCR018439 | CCR004633 | CTNW1020662-1 |
| CTNW1020654 | CCR092281 | CCR012284 | CCR011784 |
| CTNW1020647 | CCR008851 | CCR215322 | CTNW1020646-1 |
| CTNW1020637 | CCR024390 | CCR027824 | CCR011355 |
| CTNW1020631 | CCR002945 | CCR218647 | CCR013484 |
| CTNW1020620 | CCR217432 | CCR005329 | CTNW1020618 |
| CTNW1020613 | CCR022749 | CCR017606 | CTNW1020610 |
| CTNW1020609-3 | CCR005028 | CCR007465 | CTNW1020606 |
| CTNW1020602 | CCR022810 | CCR217092 | CTNW1020592-1 |
| CTNW1020588 | CCR022153 | CCR022135 | CTBU5000411 |
| CTNW1020578-1 | CCR009118 | CCR024828 | CTNW1020574 |
| CTNW1020571-1 | CCR000017 | CCR011019 | CTNW1020566 |
| CTNW1020561 | CCR000025 | CCR027296 | CTBU5005370 |
| CTNW1020556 | CCR022410 | CCR005398 | CTNW1020546 |
| CCR008302 | CCR016664 | CCR024856 | CTNW1020532-1 |
| CTNW1020523 | CCR023655 | CCR005742 | CTNW1020515 |
| CTNW1020512 | CCR215849 | CCR024801 | CTNW1020510 |
| CTNW1020507 | CCR022317 | CCR016235 | CTNW1020501-3 |
| CTNW1020497 | CCR217003 | CCR026173 | CTBU5007860 |
| CTNW1020494 | CCR015339 | CCR030029 | CTNW1020492-1 |
| CTNW1020488 | CCR006475 | CCR025707 | CTNW1020487 |
| CTNW1020486-1 | CCR012452 | CCR216457 | CTNW1020482 |
| CCR019501 | CCR219265 | CCR025236 | CTNW1020479 |
| CCR020059 | CCR000944 | CCR015273 | CTNW1020477 |
| CTNW1020472 | CCR004566 | CCR030507 | CTNW1020471 |
| CTNW1020466 | CCR017610 | CCR005869 | CTNW1020460 |
| CCR015285 | CCR027720 | CCR024598 | CCR013789 |
| CTNW1020451 | CCR016922 | CCR002725 | CTNW1020450 |
| CTNW1020447-1 | CCR218141 | CCR004694 | CTNW1020442 |
| CTNW1020436 | CCR001092 | CCR009904 | CTNW1020431 |
| CTNW1020429 | CCR027003 | CCR027603 | CTNW1020422-1 |
| CTNW1020418-1 | CCR022476 | CCR023872 | CTNW1020415-1 |
| CTNW1020407 | CCR021425 | CCR019007 | CTNW1020406 |
| CCR023505 | CCR004569 | CCR028620 | CTBU5000369 |
| CTNW1020398 | CCR022523 | CCR174305 | CTNW1020396 |
| CTNW1020394 | CCR009929 | CCR006739 | CTNW1020392 |
| CTNW1020387 | CCR024640 | CCR216330 | CCR030010 |
| CTNW1020379 | CCR028313 | CCR019880 | CTNW1020373-2 |
| CTNW1020372-1 | CCR010226 | CCR025264 | CTNW1020369-2 |
| CTBU5002933 | CCR215769 | CCR010067 | CTNW1020354-1 |
| CTNW1020349 | CCR000570 | CCR026124 | CTNW1020348-1 |
| CCR024645 | CCR029366 | CCR026263 | CTNW1020342 |

| | | | |
|---|---|---|---|
| CTBU5000258 | CCR216692 | CCR006017 | CTNW1020337 |
| CTBU5001002 | CCR218859 | CCR007594 | CCR026551 |
| CTNW1020328 | CCR019016 | CCR016641 | CTNW1020327 |
| CTNW1020326 | CCR026967 | CCR024844 | CTNW1020317-1 |
| CTNW1020315-1 | CCR003974 | CCR024216 | CCR005876 |
| CTNW1020307-1 | CCR012577 | CCR021913 | CTNW1020302 |
| CTNW1020298 | CCR008445 | CCR014752 | CTNW1020291 |
| CCR011474 | CCR022772 | CCR022484 | CTNW1020277 |
| CTNW1020274 | CCR006617 | CCR028387 | CTNW1020261 |
| CTNW1020260 | CCR219602 | CCR028104 | CTNW1020252 |
| CTNW1020250 | CCR024739 | CCR216806 | CTNW1020247 |
| CTNW1020245 | CCR025020 | CCR024269 | CTNW1020244 |
| CTNW1020241 | CCR016738 | CCR017332 | CTNW1020231 |
| CTNW1020229-1 | CCR020963 | CCR020252 | CTNW1020223 |
| CTNW1020222 | CCR017331 | CCR023875 | CTNW1020215 |
| CTNW1020211 | CCR023847 | CCR216874 | CTNW1020210 |
| CTNW1020206-1 | CCR010830 | CCR023259 | CCR003683 |
| CTBU5157820 | CCR005143 | CCR025050 | CCR012867 |
| CTNW1020194 | CCR021368 | CCR004474 | CTBU5155373 |
| CTNW1020189 | CCR017651 | CCR023466 | CCR027611 |
| CTNW1020179 | CCR025749 | CCR216636 | CTNW1020178 |
| CTNW1020176 | CCR010463 | CCR022223 | CTNW1020174-1 |
| CTNW1020172 | CCR022547 | CCR010391 | CTNW1020170 |
| CTNW1020169 | CCR013399 | CCR028278 | CTNW1020165 |
| CTNW1020154-1 | CCR011410 | CCR025632 | CCR025709 |
| CTNW1020150 | CCR217826 | CCR008977 | CTNW1020148 |
| CTNW1020145-1 | CCR021476 | CCR218294 | CTNW1020143 |
| CTNW1020136 | CCR029817 | CCR002847 | CTNW1020129 |
| CTNW1020127 | CCR028830 | CCR001543 | CCR012916 |
| CTNW1020122 | CCR007498 | CCR026012 | CTNW1020113 |
| CTNW1020112-1 | CCR216740 | CCR006946 | CTNW1020104 |
| CTNW1020103 | CCR018081 | CCR006153 | CTNW1020101 |
| CTNW1020099 | CCR009839 | CCR021299 | CTNW1020093 |
| CCR011478 | CCR000500 | CCR029464 | CTNW1020076 |
| CTNW1020074 | CCR027501 | CCR021273 | CTNW1020073 |
| CTNW1020072-1 | CCR020080 | CCR014626 | CTNW1020067 |
| CTNW1020063 | CCR011530 | CCR020040 | CTNW1020058 |
| CTNW1020054 | CCR027473 | CCR001134 | CTNW1020049 |
| CTNW1020042 | CCR007528 | CCR000309 | CTNW1020040 |
| CTNW1020032 | CCR026385 | CCR024675 | CCR019079 |
| CTNW1020027-1 | CCR026276 | CCR218811 | CCR003753 |
| CTNW1020015 | CCR004650 | CCR013822 | CTNW1020013 |
| CTNW1020009-1 | CCR218135 | CCR010021 | CTNW1019999 |
| CTNW1019987-1 | CCR028530 | CCR020311 | CTNW1019984 |

| | | | |
|---|---|---|---|
| CTNW1019967 | CCR003439 | CCR000884 | CTNW1019966 |
| CCR014128 | CCR012168 | CCR025944 | CTNW1019942 |
| CTNW1019937 | CCR028550 | CCR021387 | CTNW1019935 |
| CTNW1019933 | CCR018415 | CCR004428 | CTBU5000479 |
| CTNW1019929-1 | CCR000054 | CCR013719 | CTNW1019919 |
| CCR216818 | CCR004627 | CCR003070 | CTNW1019908 |
| CTNW1019904 | CCR022874 | CCR019655 | CTNW1019901 |
| CTNW1019891-1 | CCR021614 | CCR011832 | CTBU5000120 |
| CTNW1019875-1 | CCR025752 | CCR000259 | CCR007135 |
| CTNW1019865 | CCR002378 | CCR019419 | CTNW1019862 |
| CTNW1019860 | CCR218271 | CCR217664 | CCR004016 |
| CTNW1019854 | CCR019452 | CCR002928 | CTNW1019853 |
| CTNW1019848-1 | CCR000622 | CCR008245 | CTNW1019847 |
| CTNW1019846 | CCR028729 | CCR010931 | CTNW1019841 |
| CTNW1019835 | CCR011174 | CCR022067 | CTNW1019834 |
| CTBU5001264 | CCR019110 | CCR010645 | CCR015759 |
| CTNW1019802 | CCR021867 | CCR004642 | CTNW1019794-1 |
| CTNW1019790 | CCR029488 | CCR005290 | CTNW1019789 |
| CTNW1019788 | CCR217089 | CCR024949 | CTNW1019779 |
| CTNW1019772 | CCR012447 | CCR029682 | CTNW1019768 |
| CTNW1019767 | CCR021958 | CCR000797 | CTNW1019766 |
| CTNW1019760 | CCR020303 | CCR020933 | CTNW1019759 |
| CTNW1019758 | CCR185939 | CCR004663 | CCR007808 |
| CTNW1019745 | CCR020270 | CCR030214 | CTNW1019741 |
| CTNW1019736 | CCR025644 | CCR023973 | CTNW1019715 |
| CTNW1019713 | CCR006839 | CCR025852 | CTNW1019712 |
| CTNW1019711-1 | CCR024883 | CCR027084 | CTNW1019703 |
| CTNW1019702-1 | CCR011062 | CCR008375 | CTNW1019701 |
| CTNW1019696 | CCR001319 | CCR025341 | CTNW1019689 |
| CTNW1019684 | CCR019154 | CCR018367 | CTBU5001611 |
| CTNW1019677-2 | CCR001587 | CCR016952 | CTNW1019676-1 |
| CTNW1019671 | CCR003787 | CCR017552 | CTNW1019668 |
| CTNW1019642 | CCR014103 | CCR018511 | CTNW1019637 |
| CTNW1019636 | CCR218821 | CCR000525 | CTNW1019633 |
| CTNW1019632 | CCR019871 | CCR000499 | CTBU5158518 |
| CTNW1019628 | CCR216930 | CCR001541 | CTNW1019627 |
| CTNW1019626-1 | CCR029507 | CCR010204 | CTNW1019622 |
| CCR215771 | CCR001380 | CCR001993 | CTNW1019620-1 |
| CTNW1019617 | CCR028541 | CCR013344 | CCR021909 |
| CTNW1019610-1 | CCR007169 | CCR007795 | CTNW1019602 |
| CTNW1019592 | CCR012846 | CCR060858 | CTNW1019589 |
| CTNW1019583-1 | CCR000067 | CCR215099 | CTNW1019582 |
| CTNW1019581 | CCR003959 | CCR019001 | CTNW1019578-1 |
| CTNW1019557 | CCR020697 | CCR218240 | CTNW1019556 |

| | | | |
|---|---|---|---|
| CTNW1019554 | CCR024757 | CCR218492 | CTNW1019546-1 |
| CTNW1019540 | CCR022586 | CCR000157 | CTNW1019540 |
| CTNW1019535 | CCR017899 | CCR008675 | CTNW1019532 |
| CTNW1019523 | CCR025455 | CCR011971 | CTNW1019521-1 |
| CTNW1019518 | CCR025110 | CCR023971 | CTNW1019514 |
| CTNW1019508 | CCR009025 | CCR020211 | CTNW1019507 |
| CTNW1019506-1 | CCR021070 | CCR016404 | CTNW1019503 |
| CTNW1019499 | CCR030336 | CCR015764 | CTNW1019483 |
| CTBU5000276 | CCR021977 | CCR010767 | CTNW1019475-1 |
| CTNW1019473-1 | CCR023649 | CCR024045 | CTNW1019464-1 |
| CTBU5000279 | CCR216868 | CCR027683 | CTNW1019460-1 |
| CTNW1019449 | CCR014673 | CCR000883 | CTNW1019448 |
| CTNW1019442-1 | CCR025811 | CCR025925 | CTNW1019433 |
| CTNW1019430 | CCR028335 | CCR008978 | CTNW1019425-1 |
| CCR008283 | CCR026759 | CCR020229 | CTNW1019414 |
| CTNW1019411-1 | CCR028651 | CCR016312 | CTNW1019409 |
| CTNW1019396 | CCR216306 | CCR218014 | CTNW1019315 |
| CTNW1019312 | CCR013095 | CCR017082 | CTNW1019310 |
| CTNW1019302 | CCR005102 | CCR005393 | CTNW1019300-1 |
| CTNW1019291 | CCR026084 | CCR009675 | CTNW1019268 |
| CTNW1019262-1 | CCR010667 | CCR028296 | CTNW1019258-1 |
| CCR019630 | CCR000808 | CCR030100 | CTNW1019254 |
| CTNW1019253 | CCR029937 | CCR014024 | CTNW1019251 |
| CTNW1019243 | CCR002021 | CCR000705 | CTNW1019227 |
| CTNW1019221-1 | CCR023553 | CCR008048 | CTNW1019219 |
| CTNW1019215 | CCR029345 | CCR011505 | CTNW1019206-2 |
| CTNW1019203 | CCR218686 | CCR023357 | CTNW1019199 |
| CTNW1019189 | CCR025169 | CCR216129 | CTNW1019189 |
| CTNW1019185 | CCR028836 | CCR015293 | CTNW1019184-1 |
| CCR217042 | CCR217803 | CCR007783 | CTNW1019173 |
| CTNW1019171 | CCR011648 | CCR002612 | CTNW1019157 |
| CCR012650 | CCR020107 | CCR023090 | CTNW1019151 |
| CTBU5158838 | CCR016005 | CCR021417 | CTNW1019141 |
| CTNW1019140-2 | CCR219032 | CCR216494 | CCR013143 |
| CTBU5158264 | CCR029789 | CCR029542 | CTNW1019128 |
| CTNW1019117 | CCR023315 | CCR025089 | CTNW1019104 |
| CTNW1019097 | CCR217653 | CCR001533 | CTNW1019093 |
| CTNW1019092 | CCR024214 | CCR006511 | CTNW1019090-1 |
| CCR020760 | CCR023097 | CCR012560 | CTNW1019077 |
| CTNW1019071 | CCR010291 | CCR000183 | CTNW1019054 |
| CTNW1019053 | CCR027385 | CCR013964 | CTNW1019050 |
| CTNW1019048 | CCR014761 | CCR017550 | CTNW1019044 |
| CTNW1019038 | CCR017207 | CCR030005 | CTNW1019031 |
| CCR018840 | CCR217708 | CCR019609 | CTNW1019028 |

| | | | |
|---|---|---|---|
| CTNW1019018 | CCR024344 | CCR022421 | CTNW1019017 |
| CTNW1019014 | CCR217349 | CCR028972 | CCR023659 |
| CTNW1019003 | CCR215735 | CCR218243 | CCR011104 |
| CTNW1018997-1 | CCR217392 | CCR015447 | CTNW1018993 |
| CTNW1018989-1 | CCR022436 | CCR018760 | CCR023044 |
| CCR011846 | CCR017757 | CCR024722 | CTNW1018985 |
| CTNW1018983 | CCR007275 | CCR025255 | CTNW1018980 |
| CTNW1018967 | CCR217801 | CCR025885 | CTNW1018966-1 |
| CTNW1018965 | CCR017129 | CCR001414 | CTNW1018958-1 |
| CTNW1018957-1 | CCR025830 | CCR005455 | CCR013610 |
| CTNW1018952 | CCR022395 | CCR217388 | CCR026821 |
| CCR216904 | CCR008588 | CCR022328 | CTNW1018944 |
| CTNW1018939-1 | CCR011954 | CCR217644 | CTNW1018937 |
| CTNW1018931 | CCR023480 | CCR021943 | CTNW1018926-1 |
| CTNW1018919-1 | CCR001394 | CCR021090 | CTNW1018918 |
| CTNW1018915 | CCR216635 | CCR027915 | CTNW1018911 |
| CTNW1018910 | CCR216365 | CCR217483 | CTNW1018909-1 |
| CTNW1018904 | CCR019112 | CCR018709 | CTNW1018897-1 |
| CTNW1018896 | CCR026936 | CCR019704 | CTNW1018893 |
| CCR016437 | CCR019595 | CCR018955 | CTNW1018887 |
| CTNW1018877 | CCR023003 | CCR010618 | CTNW1018871 |
| CTNW1018868-1 | CCR005133 | CCR015362 | CTNW1018866 |
| CTNW1018863-1 | CCR217580 | CCR216383 | CCR014190 |
| CTNW1018861 | CCR025150 | CCR021336 | CTNW1018855-2 |
| CTNW1018851 | CCR022915 | CCR024274 | CTNW1018850 |
| CTNW1018848 | CCR024201 | CCR009020 | CTNW1018847 |
| CTNW1018844 | CCR017172 | CCR022245 | CTNW1018841 |
| CTNW1018840-1 | CCR024573 | CCR028797 | CTNW1018837-2 |
| CTNW1018836-1 | CCR006846 | CCR010322 | CTNW1018833 |
| CTNW1018830 | CCR024803 | CCR217642 | CTNW1018828 |
| CTNW1018824-1 | CCR101839 | CCR019555 | CTNW1018823 |
| CTNW1018821 | CCR008938 | CCR015556 | CTNW1018816 |
| CTNW1018815 | CCR020747 | CCR029089 | CTNW1018811 |
| CTNW1018810-1 | CCR000026 | CCR013370 | CTNW1018804-1 |
| CTNW1018802 | CCR217430 | CCR014596 | CTNW1018798 |
| CTNW1018787 | CCR025643 | CCR022466 | CTNW1018786 |
| CCR217327 | CCR000509 | CCR012254 | CTNW1018777 |
| CCR216856 | CCR000796 | CCR021713 | CTNW1018765 |
| CTNW1018764-1 | CCR030023 | CCR215726 | CTNW1018761 |
| CCR022941 | CCR023027 | CCR022907 | CTNW1018755 |
| CTNW1018746 | CCR006121 | CCR020629 | CTNW1018744 |
| CTBU5001162 | CCR024132 | CCR009873 | CTNW1018737 |
| CTNW1018725-2 | CCR025069 | CCR020343 | CTNW1018724 |
| CTNW1018723-1 | CCR217252 | CCR005123 | CTNW1018722 |

| | | | |
|---|---|---|---|
| CTNW1018713 | CCR025198 | CCR014398 | CCR025367 |
| CTNW1018708 | CCR020457 | CCR007607 | CTNW1018703 |
| CCR015527 | CCR001196 | CCR014966 | CTNW1018700 |
| CTNW1018695 | CCR028658 | CCR026812 | CTNW1018694-1 |
| CTNW1018692 | CCR027770 | CCR004412 | CTNW1018690-3 |
| CCR218986 | CCR217488 | CCR217942 | CCR018716 |
| CTNW1018677 | CCR022372 | CCR215979 | CTNW1018676-1 |
| CTNW1018674-1 | CCR027995 | CCR022439 | CTBU5157583 |
| CTNW1018660 | CCR217131 | CCR016515 | CTNW1018656 |
| CTNW1018645 | CCR023340 | CCR025355 | CTNW1018640 |
| CTNW1018634 | CCR029646 | CCR015142 | CTNW1018628 |
| CTNW1018624-1 | CCR025016 | CCR028282 | CTNW1018622 |
| CTNW1018621 | CCR029239 | CCR001439 | CTNW1018619 |
| CTNW1018592 | CCR011967 | CCR010827 | CTNW1018591 |
| CTNW1018580-1 | CCR022453 | CCR216157 | CTNW1018579 |
| CTBU5002717 | CCR009506 | CCR217727 | CTNW1018575-1 |
| CTNW1018566-1 | CCR004439 | CCR011629 | CTNW1018561 |
| CTNW1018556-1 | CCR219392 | CCR004525 | CTNW1018550 |
| CTNW1018549 | CCR027213 | CCR021486 | CTNW1018540-1 |
| CTNW1018539-1 | CCR008755 | CCR009215 | CTNW1018535 |
| CTBU5004780 | CCR017052 | CCR007960 | CTNW1018533 |
| CTNW1018532-1 | CCR219601 | CCR217932 | CTBU5156857 |
| CTNW1018526 | CCR008830 | CCR009176 | CTNW1018525 |
| CCR028731 | CCR002676 | CCR000676 | CTNW1018517 |
| CTNW1018513 | CCR030109 | CCR014310 | CTNW1018512 |
| CTNW1018510 | CCR021790 | CCR006407 | CTNW1018509-1 |
| CTNW1018500 | CCR016532 | CCR215318 | CTNW1018494-1 |
| CTNW1018486 | CCR216861 | CCR008585 | CTNW1018484 |
| CTNW1018483 | CCR017060 | CCR023911 | CTNW1018472-1 |
| CTNW1018471 | CCR010659 | CCR217115 | CCR007164 |
| CTNW1018468 | CCR023809 | CCR012511 | CTBU5163560 |
| CTNW1018433 | CCR028568 | CCR020968 | CTNW1018432 |
| CCR024033 | CCR010681 | CCR021635 | CTNW1018428-1 |
| CTNW1018427 | CCR018617 | CCR015903 | CTNW1018426 |
| CTBU5156030 | CCR019955 | CCR217963 | CTNW1018419 |
| CTNW1018416 | CCR017364 | CCR217127 | CTNW1018414-1 |
| CTNW1018412 | CCR020985 | CCR216710 | CTBU5001980 |
| CCR023244 | CCR014610 | CCR017333 | CTNW1018401-2 |
| CTNW1018400 | CCR017937 | CCR024285 | CTNW1018394 |
| CTNW1018390 | CCR008679 | CCR030323 | CTNW1018387 |
| CTNW1018384 | CCR011639 | CCR016909 | CCR026147 |
| CTNW1018373 | CCR007588 | CCR014204 | CCR016384 |
| CTNW1018366 | CCR015782 | CCR029578 | CCR011765 |
| CTBU5000922 | CCR021531 | CCR013986 | CTNW1018351-3 |

| | | | |
|---|---|---|---|
| CTNW1018340 | CCR020518 | CCR001218 | CCR020360 |
| CTNW1018336 | CCR006067 | CCR022216 | CTNW1018335 |
| CTNW1018334 | CCR022888 | CCR028060 | CTNW1018321 |
| CTNW1018320 | CCR004505 | CCR005794 | CTNW1018318 |
| CTNW1018315 | CCR028311 | CCR007391 | CTNW1018311-1 |
| CTNW1018308 | CCR019191 | CCR027323 | CTNW1018307 |
| CTNW1018303 | CCR026033 | CCR218025 | CTBU5156754 |
| CTNW1018292-1 | CCR013683 | CCR019177 | CTNW1018284 |
| CCR026990 | CCR015359 | CCR162259 | CTNW1018278 |
| CTNW1018273-1 | CCR000861 | CCR023133 | CTNW1018267-2 |
| CTNW1018263 | CCR007302 | CCR028656 | CTNW1018261 |
| CTNW1018260 | CCR216675 | CCR012959 | CTNW1018248 |
| CTNW1018241 | CCR027030 | CCR018984 | CTNW1018238 |
| CTNW1018232 | CCR000282 | CCR030354 | CTNW1018219-1 |
| CTNW1018218 | CCR000756 | CCR021942 | CTNW1018215 |
| CTNW1018208 | CCR013116 | CCR025947 | CTNW1018202 |
| CTNW1018201 | CCR028321 | CCR024819 | CTNW1018196-1 |
| CTNW1018183 | CCR022696 | CCR007108 | CTNW1018178 |
| CTNW1018173 | CCR025475 | CCR009259 | CTNW1018166 |
| CTNW1018160-4 | CCR012373 | CCR004323 | CTNW1018159 |
| CTNW1018151-1 | CCR219172 | CCR026924 | CTNW1018149-1 |
| CTNW1018146 | CCR006223 | CCR013550 | CTNW1018145-1 |
| CTNW1018142 | CCR006463 | CCR218637 | CTNW1018141-1 |
| CTNW1018116-2 | CCR022123 | CCR022365 | CCR004321 |
| CTNW1018108-1 | CCR011060 | CCR024861 | CTNW1018102 |
| CTBU5000396 | CCR217277 | CCR022021 | CTNW1018100 |
| CTNW1018098 | CCR000972 | CCR024846 | CTNW1018089-1 |
| CTNW1018075 | CCR016523 | CCR020895 | CTNW1018072 |
| CTNW1018064 | CCR018013 | CCR016073 | CTNW1018062 |
| CTNW1018050 | CCR021822 | CCR000873 | CTNW1018048-1 |
| CTNW1018042-2 | CCR023589 | CCR031018 | CTNW1018033 |
| CTNW1018028 | CCR018682 | CCR013569 | CTNW1018027-1 |
| CTNW1018025-2 | CCR010484 | CCR000402 | CTNW1018024 |
| CTNW1018013 | CCR020077 | CCR218521 | CTNW1018012-2 |
| CTNW1018010 | CCR218824 | CCR217234 | CTNW1018009 |
| CTNW1018007-1 | CCR009014 | CCR018549 | CTNW1018005 |
| CTNW1018001-1 | CCR215268 | CCR216257 | CCR005878 |
| CTNW1017992 | CCR018828 | CCR025258 | CTNW1017991 |
| CTNW1017989 | CCR019817 | CCR022310 | CTNW1017985 |
| CTNW1017984-1 | CCR004959 | CCR016780 | CTBU5000733 |
| CTNW1017968-1 | CCR025531 | CCR024405 | CTNW1017965 |
| CTBU5163760 | CCR218928 | CCR024404 | CTNW1017946 |
| CTNW1017942 | CCR217796 | CCR000587 | CTNW1017933-1 |
| CCR003540 | CCR023518 | CCR002341 | CTNW1017924 |

| | | | |
|---|---|---|---|
| CTNW1017922-1 | CCR010372 | CCR021673 | CTNW1017918-1 |
| CTNW1017915 | CCR026935 | CCR013694 | CTNW1017912 |
| CTNW1017911 | CCR014859 | CCR022761 | CTNW1017908 |
| CTNW1017901 | CCR020383 | CCR022988 | CTNW1017892 |
| CTNW1017890-1 | CCR019495 | CCR020972 | CCR018089 |
| CTNW1017887 | CCR218352 | CCR014189 | CTNW1017885 |
| CTNW1017884 | CCR004631 | CCR009283 | CTNW1017883 |
| CTNW1017882 | CCR218470 | CCR218276 | CTNW1017877-2 |
| CTNW1017874-1 | CCR027515 | CCR026034 | CTNW1017872 |
| CTNW1017865 | CCR022092 | CCR219197 | CTNW1017852-1 |
| CTNW1017850 | CCR026543 | CCR022641 | CTNW1017849 |
| CTNW1017843 | CCR000936 | CCR008123 | CTNW1017839 |
| CTNW1017836-1 | CCR038654 | CCR031017 | CTNW1017820 |
| CTNW1017818 | CCR031016 | CCR031012 | CTBU5005001 |
| CTNW1017816-1 | CCR031011 | CCR031010 | CTNW1017811 |
| CTNW1017804-1 | CCR031009 | CCR031008 | CTBU5157013 |
| CTNW1017798 | CCR031007 | CCR031006 | CTBU5004671 |
| CTNW1017786 | CCR031004 | CCR031002 | CTNW1017784 |
| CTNW1017773 | CCR031001 | CCR031000 | CCR008413 |
| CTNW1017759 | CCR030999 | CCR030998 | CTNW1017746 |
| CTBU5156737 | CCR030997 | CCR030993 | CTNW1017734-2 |
| CTNW1017730 | CCR030990 | CCR030989 | CCR000335 |
| CTNW1017723 | CCR030992 | CCR030985 | CTBU5003133 |
| CCR025062 | CCR030988 | CCR030984 | CTNW1017713 |
| CTNW1017707 | CCR030987 | CCR030973 | CCR025013 |
| CCR028340 | CCR030986 | CCR030982 | CTNW1017677-1 |
| CTNW1017661 | CCR030983 | CCR030981 | CTNW1017657 |
| CTNW1017652 | CCR030980 | CCR030979 | CCR027391 |
| CTNW1017643 | CCR030978 | CCR030977 | CTNW1017641 |
| CTBU5001288 | CCR030975 | CCR030976 | CTNW1017621 |
| CCR003998 | CCR030967 | CCR030972 | CCR003690 |
| CCR018578 | CCR030974 | CCR030969 | CTNW1017594 |
| CTBU5157617 | CCR030971 | CCR030970 | CTNW1017587-1 |
| CTNW1017586 | CCR030966 | CCR030965 | CCR005603 |
| CTNW1017569 | CCR030963 | CCR030962 | CTNW1017559-1 |
| CTNW1017556 | CCR030961 | CCR030964 | CCR012218 |
| CTNW1017552 | CCR030960 | CCR030956 | CTNW1017550-1 |
| CTNW1017545 | CCR030958 | CCR030952 | CTNW1017536 |
| CTNW1017531 | CCR030959 | CCR030957 | CTNW1017524-1 |
| CTNW1017523 | CCR030954 | CCR030951 | CTNW1017522 |
| CTNW1017521 | CCR030953 | CCR030950 | CTNW1017516-1 |
| CTNW1017511 | CCR030945 | CCR030946 | CTNW1017511 |
| CTNW1017510-1 | CCR030949 | CCR030947 | CTNW1017507-1 |
| CCR011338 | CCR030948 | CCR030941 | CTBU5157400 |

| | | | |
|---|---|---|---|
| CCR007318 | CCR030943 | CCR030944 | CCR025153 |
| CTNW1017484-1 | CCR030942 | CCR030940 | CTNW1017480 |
| CTNW1017477 | CCR030938 | CCR030939 | CTNW1017473-1 |
| CTNW1017469 | CCR030937 | CCR030936 | CTNW1017464 |
| CTNW1017463 | CCR030934 | CCR030935 | CTNW1017462 |
| CTNW1017461-2 | CCR030932 | CCR025452 | CTNW1017453-1 |
| CTNW1017447 | CCR030931 | CCR030929 | CTBU5001597 |
| CTNW1017426-1 | CCR030928 | CCR030925 | CTNW1017425 |
| CTNW1017421 | CCR030924 | CCR001184 | CCR024292 |
| CTNW1017408-1 | CCR026869 | CCR020745 | CTNW1017399-1 |
| CTBU5163316 | CCR015279 | CCR021709 | CTNW1017393 |
| CTNW1017388-1 | CCR010002 | CCR030923 | CTNW1017383-1 |
| CTNW1017382 | CCR030922 | CCR024481 | CTNW1017367 |
| CTNW1017366 | CCR030921 | CCR030920 | CTNW1017362 |
| CTNW1017360 | CCR030919 | CCR030918 | CTNW1017359 |
| CTNW1017351 | CCR030917 | CCR030916 | CTNW1017343 |
| CTNW1017341 | CCR030912 | CCR030915 | CTNW1017339-2 |
| CTBU5156381 | CCR030914 | CCR030910 | CTNW1017336 |
| CCR026843 | CCR030909 | CCR017773 | CTNW1017331-1 |
| CTNW1017326 | CCR030908 | CCR030907 | CTNW1017325 |
| CTNW1017322 | CCR030906 | CCR030905 | CCR003858 |
| CTNW1017308 | CCR028946 | CCR030904 | CCR027247 |
| CTNW1017299 | CCR030903 | CCR030902 | CTNW1017292 |
| CCR014674 | CCR030900 | CCR030901 | CTNW1017273 |
| CTNW1017269-1 | CCR030899 | CCR030898 | CTNW1017259 |
| CTNW1017247 | CCR030897 | CCR030896 | CCR023483 |
| CTNW1017245 | CCR030895 | CCR030894 | CTNW1017242-1 |
| CTNW1017240 | CCR030893 | CCR030892 | CTNW1017239 |
| CTNW1017236 | CCR030891 | CCR030890 | CTNW1017233-1 |
| CTNW1017231 | CCR030889 | CCR030888 | CTNW1017223 |
| CTNW1017221 | CCR030887 | CCR030886 | CTNW1017220 |
| CTNW1017218-1 | CCR030885 | CCR030884 | CTNW1017217 |
| CTNW1017208 | CCR030883 | CCR030882 | CTNW1017204-1 |
| CTNW1017200 | CCR030881 | CCR030880 | CTNW1017188-2 |
| CTNW1017187 | CCR030879 | CCR030878 | CTNW1017184 |
| CTNW1017177 | CCR030877 | CCR030876 | CTNW1017172 |
| CTNW1017162 | CCR030875 | CCR030874 | CTNW1017161 |
| CTNW1017158-2 | CCR030873 | CCR030872 | CCR011793 |
| CTNW1017152 | CCR030870 | CCR030871 | CTNW1017149 |
| CTNW1017148 | CCR030869 | CCR030868 | CTNW1017147 |
| CTNW1017146 | CCR030867 | CCR030866 | CCR007192 |
| CTBU5159033 | CCR030865 | CCR030864 | CTNW1017133-2 |
| CTNW1017130 | CCR030863 | CCR030862 | CCR021923 |
| CTNW1017123-3 | CCR030861 | CCR030860 | CTNW1017122-1 |

| | | | |
|---|---|---|---|
| CCR018863 | CCR030859 | CCR030858 | CCR027876 |
| CCR015365 | CCR030857 | CCR030856 | CTBU5000838 |
| CTNW1017100-1 | CCR030855 | CCR030854 | CTNW1017094 |
| CTNW1017092-1 | CCR030853 | CCR030852 | CTBU5000743 |
| CTNW1017089 | CCR030851 | CCR030850 | CTNW1017088 |
| CTNW1017084-1 | CCR030848 | CCR030847 | CTBU5000887 |
| CTNW1017080-1 | CCR030846 | CCR030845 | CTNW1017079 |
| CTNW1017075-1 | CCR030843 | CCR030842 | CTNW1017072 |
| CTNW1017070 | CCR030840 | CCR030839 | CTNW1017065 |
| CTNW1017062 | CCR030836 | CCR030835 | CTNW1017050 |
| CTNW1017048-1 | CCR030834 | CCR030833 | CTNW1017045 |
| CCR219449 | CCR030832 | CCR030830 | CTNW1017040-1 |
| CTNW1017039 | CCR030831 | CCR030829 | CTNW1017035 |
| CTNW1017034 | CCR030828 | CCR030827 | CTNW1017031 |
| CTNW1017029 | CCR030826 | CCR030824 | CTNW1017028 |
| CTNW1017026 | CCR030823 | CCR030822 | CTNW1017025 |
| CTNW1017023 | CCR030821 | CCR030820 | CTNW1017018 |
| CTNW1017016 | CCR030819 | CCR030818 | CCR022656 |
| CTNW1017012-1 | CCR030817 | CCR030816 | CTNW1017005 |
| CTNW1017001 | CCR030815 | CCR030814 | CTNW1017000 |
| CTNW1016979 | CCR030813 | CCR030812 | CTNW1016977-1 |
| CTNW1016971 | CCR019625 | CCR030811 | CTNW1016969 |
| CTNW1016963 | CCR001360 | CCR009615 | CTNW1016962-1 |
| CTNW1016956 | CCR217674 | CCR002349 | CCR217847 |
| CTNW1016941 | CCR028694 | CCR017650 | CTNW1016940-2 |
| CTNW1016938 | CCR030810 | CCR030808 | CTNW1016936 |
| CTNW1016935-1 | CCR030807 | CCR030806 | CTNW1016934 |
| CTNW1016931 | CCR030802 | CCR030805 | CTNW1016929 |
| CTNW1016925 | CCR030804 | CCR030803 | CTNW1016920 |
| CTNW1016918-1 | CCR030801 | CCR030800 | CTNW1016917-1 |
| CTNW1016915 | CCR030799 | CCR030798 | CTNW1016912 |
| CTNW1016898 | CCR030797 | CCR030796 | CTNW1016897 |
| CTNW1016891 | CCR030795 | CCR030794 | CCR011833 |
| CTNW1016883 | CCR030793 | CCR030792 | CTNW1016868 |
| CTNW1016864 | CCR030791 | CCR030790 | CCR006262 |
| CTNW1016861 | CCR030788 | CCR030787 | CTBU5164414 |
| CTNW1016852 | CCR030786 | CCR030785 | CTNW1016851 |
| CTNW1016849 | CCR030784 | CCR030782 | CCR029767 |
| CTNW1016839 | CCR030781 | CCR030783 | CCR024808 |
| CTNW1016829-1 | CCR030780 | CCR030779 | CTNW1016824 |
| CTNW1016822-1 | CCR030778 | CCR030775 | CTNW1016817 |
| CTNW1016816 | CCR030776 | CCR030774 | CTNW1016815 |
| CTNW1016814 | CCR030773 | CCR030772 | CTNW1016806-1 |
| CTNW1016805-1 | CCR030771 | CCR030770 | CTNW1016802-1 |

| | | | |
|---|---|---|---|
| CTNW1016797 | CCR030769 | CCR030768 | CTNW1016785 |
| CTNW1016780-1 | CCR030767 | CCR030766 | CTNW1016778-1 |
| CTNW1016775 | CCR030765 | CCR030764 | CTNW1016772-3 |
| CTNW1016771 | CCR030762 | CCR030761 | CTNW1016766 |
| CCR003180 | CCR030760 | CCR030758 | CTNW1016755 |
| CTNW1016753 | CCR030759 | CCR030757 | CTNW1016749 |
| CTNW1016740 | CCR030756 | CCR030753 | CTNW1016738 |
| CTNW1016735 | CCR030755 | CCR030754 | CTNW1016733-1 |
| CTNW1016730 | CCR030752 | CCR030750 | CTNW1016721 |
| CTBU5007791 | CCR030751 | CCR030749 | CTNW1016713 |
| CTNW1016712 | CCR030748 | CCR030746 | CTNW1016711 |
| CTNW1016708 | CCR030745 | CCR030744 | CTNW1016706 |
| CTNW1016699-2 | CCR030742 | CCR030743 | CTNW1016694 |
| CTNW1016687-2 | CCR030741 | CCR030737 | CTNW1016681 |
| CTNW1016678 | CCR030731 | CCR030730 | CTNW1016670 |
| CCR003578 | CCR030728 | CCR030727 | CTNW1016667 |
| CCR003593 | CCR030718 | CCR030716 | CTNW1016664 |
| CTNW1016663 | CCR030710 | CCR030700 | CTNW1016660 |
| CTNW1016653 | CCR030706 | CCR030698 | CTNW1016650 |
| CCR011366 | CCR030696 | CCR019027 | CTNW1016639 |
| CTNW1016637 | CCR027345 | CCR218626 | CTNW1016636 |
| CTNW1016630 | CCR011567 | CCR000772 | CTNW1016624 |
| CCR007006 | CCR000952 | CCR029713 | CTNW1016619 |
| CTNW1016614 | CCR009153 | CCR030695 | CTNW1016609 |
| CTNW1016605 | CCR216880 | CCR030690 | CTNW1016602-1 |
| CTNW1016600 | CCR030689 | CCR030685 | CTNW1016599-2 |
| CTNW1016597 | CCR030679 | CCR030673 | CTNW1016591 |
| CTNW1016577 | CCR030678 | CCR030670 | CCR020493 |
| CTNW1016560 | CCR016813 | CCR030662 | CCR019953 |
| CTNW1016548 | CCR030660 | CCR030661 | CTNW1016546 |
| CTNW1016545 | CCR030659 | CCR030658 | CCR018079 |
| CTNW1016536-1 | CCR030655 | CCR030650 | CTNW1016534 |
| CTNW1016531-2 | CCR030648 | CCR030646 | CTNW1016526 |
| CTNW1016518 | CCR030644 | CCR030640 | CTNW1016517 |
| CTNW1016515-1 | CCR030635 | CCR030634 | CTNW1016511 |
| CTNW1016510 | CCR030631 | CCR030629 | CTNW1016508 |
| CTNW1016504-1 | CCR030625 | CCR030622 | CTNW1016503 |
| CCR018701 | CCR030621 | CCR030615 | CTNW1016492-1 |
| CTNW1016468 | CCR030613 | CCR030612 | CTNW1016461 |
| CTNW1016460 | CCR030611 | CCR030610 | CTNW1016456-1 |
| CTNW1016447 | CCR030609 | CCR030608 | CTNW1016434 |
| CTNW1016432 | CCR030603 | CCR030594 | CTNW1016430 |
| CTNW1016425-1 | CCR030593 | CCR030588 | CTNW1016424 |
| CTNW1016419 | CCR030589 | CCR030587 | CCR013034 |

| | | | |
|---|---|---|---|
| CTNW1016415 | CCR030586 | CCR030585 | CTBU5003942 |
| CCR005253 | CCR030582 | CCR030581 | CTNW1016391 |
| CTNW1016390 | CCR030580 | CCR030578 | CCR218552 |
| CTNW1016377 | CCR030576 | CCR030575 | CTNW1016371 |
| CTNW1016368 | CCR030566 | CCR030563 | CTNW1016360-2 |
| CTNW1016352 | CCR030559 | CCR030558 | CTNW1016350-2 |
| CTNW1016346 | CCR030557 | CCR030553 | CTNW1016345 |
| CTNW1016340 | CCR030552 | CCR030545 | CTNW1016337 |
| CTNW1016335 | CCR030739 | CCR030740 | CTNW1016325 |
| CTNW1016315 | CCR030738 | CCR030736 | CTNW1016313-1 |
| CCR011092 | CCR030735 | CCR030734 | CTNW1016307 |
| CTNW1016302 | CCR030733 | CCR030732 | CCR028328 |
| CTNW1016291 | CCR030729 | CCR030726 | CTNW1016285 |
| CCR005605 | CCR030725 | CCR030724 | CTNW1016282 |
| CTNW1016278-1 | CCR030723 | CCR030722 | CTNW1016276 |
| CTNW1016252 | CCR030721 | CCR030720 | CTNW1016248 |
| CTNW1016247 | CCR030719 | CCR004227 | CTNW1016246-1 |
| CTNW1016243 | CCR030045 | CCR216643 | CTNW1016240 |
| CTNW1016234-1 | CCR007754 | CCR021712 | CTNW1016230 |
| CTNW1016228 | CCR015830 | CCR026137 | CTNW1016224-1 |
| CTNW1016222 | CCR009131 | CCR021587 | CTBU5000811 |
| CCR218603 | CCR022294 | CCR016329 | CTBU5001058 |
| CTNW1016211 | CCR022355 | CCR014501 | CTNW1016210-1 |
| CTNW1016207 | CCR027362 | CCR020500 | CTNW1016203 |
| CTNW1016201 | CCR001217 | CCR018445 | CTNW1016200-1 |
| CTNW1016195 | CCR014951 | CCR005036 | CTNW1016186-1 |
| CTNW1016183 | CCR030717 | CCR030715 | CCR013421 |
| CTNW1016175 | CCR030714 | CCR030713 | CTNW1016172 |
| CTNW1016171-1 | CCR030712 | CCR030711 | CTNW1016168 |
| CTNW1016158 | CCR030709 | CCR030707 | CTBU5000061 |
| CTBU5001346 | CCR030705 | CCR215138 | CTNW1016145 |
| CTNW1016144 | CCR030704 | CCR030702 | CTNW1016143 |
| CCR006319 | CCR030701 | CCR030699 | CTNW1016140 |
| CTBU5002996 | CCR030697 | CCR030694 | CCR018877 |
| CTNW1016133 | CCR030693 | CCR030691 | CTNW1016128 |
| CTNW1016125-2 | CCR030688 | CCR030687 | CTNW1016124-1 |
| CTNW1016121 | CCR030686 | CCR030684 | CTNW1016120-2 |
| CTNW1016115 | CCR030683 | CCR030682 | CTNW1016112 |
| CTNW1016109 | CCR030681 | CCR030677 | CTBU5001325 |
| CTNW1016102 | CCR030676 | CCR030674 | CTNW1016091-1 |
| CTNW1016089-1 | CCR030672 | CCR030671 | CTNW1016086-1 |
| CTNW1016084 | CCR030669 | CCR030668 | CTNW1016083 |
| CTNW1016082 | CCR030667 | CCR030666 | CTNW1016074-2 |
| CTNW1016073 | CCR030665 | CCR030663 | CTNW1016071-2 |

| | | | |
|---|---|---|---|
| CTNW1016058 | CCR030657 | CCR030656 | CTNW1016057 |
| CTNW1016049 | CCR030654 | CCR030653 | CTNW1016044 |
| CTNW1016043 | CCR030652 | CCR030651 | CTNW1016042 |
| CTNW1016040 | CCR030649 | CCR030647 | CTNW1016038 |
| CTNW1016033 | CCR030645 | CCR030643 | CTNW1016030 |
| CCR218134 | CCR030642 | CCR030641 | CTNW1016028-1 |
| CTBU5157569 | CCR030639 | CCR030638 | CTNW1016020 |
| CTBU5000416 | CCR030637 | CCR030636 | CTNW1016013 |
| CTNW1016010 | CCR030630 | CCR030628 | CTNW1016009 |
| CTNW1016006-1 | CCR030627 | CCR030626 | CTNW1016004 |
| CTNW1016002 | CCR030624 | CCR030623 | CTNW1015999-1 |
| CTNW1015997-1 | CCR030620 | CCR030619 | CTNW1015993-2 |
| CTNW1015992-2 | CCR030618 | CCR030616 | CTNW1015988-1 |
| CTNW1015985-2 | CCR030614 | CCR030607 | CTNW1015983-2 |
| CCR028346 | CCR030606 | CCR030605 | CTNW1015980 |
| CCR012537 | CCR030604 | CCR030602 | CTNW1015975 |
| CTNW1015965 | CCR030601 | CCR030600 | CTNW1015962 |
| CTNW1015949 | CCR030596 | CCR030595 | CTNW1015940 |
| CTNW1015939 | CCR030590 | CCR030591 | CTNW1015936-2 |
| CTNW1015933 | CCR030584 | CCR030583 | CTNW1015932 |
| CTNW1015929-1 | CCR030579 | CCR030577 | CCR015492 |
| CTBU5000311 | CCR030574 | CCR030573 | CTNW1015924-2 |
| CTNW1015915-1 | CCR030572 | CCR030571 | CTNW1015912-1 |
| CCR007469 | CCR030570 | CCR030569 | CTNW1015909-2 |
| CTNW1015907-2 | CCR030565 | CCR030564 | CTNW1015905-1 |
| CTNW1015900-1 | CCR030562 | CCR030561 | CTNW1015896 |
| CTNW1015893 | CCR030560 | CCR030556 | CTNW1015892 |
| CTNW1015890 | CCR030555 | CCR030549 | CTBU5159013 |
| CTNW1015886-2 | CCR030548 | CCR030547 | CCR023958 |
| CTNW1015878 | CCR030544 | CCR030543 | CTNW1015876-1 |
| CTNW1015872-1 | CCR030541 | CCR030540 | CTNW1015870-1 |
| CTNW1015865 | CCR027292 | CCR022455 | CTNW1015863-2 |
| CTNW1015862 | CCR217778 | CCR000695 | CTNW1015860-1 |
| CTNW1015858-2 | CCR000457 | CCR015005 | CTNW1015854-2 |
| CTNW1015851-2 | CCR028650 | CCR013562 | CTNW1015850-2 |
| CCR008135 | CCR002531 | CCR021729 | CCR013376 |
| CTNW1015839 | CCR000032 | CCR216360 | CTNW1015838 |
| CTNW1015835-2 | CCR011955 | CCR023551 | CTNW1015834-3 |
| CCR007518 | CCR024453 | CCR015761 | CTNW1015830-3 |
| CCR020011 | CCR219233 | CCR023675 | CCR004760 |
| CTBU5004006 | CCR014557 | CCR013580 | CTNW1015820-2 |
| CTNW1015819 | CCR018960 | CCR028523 | CTNW1015818 |
| CTBU5004330 | CCR014740 | CCR215319 | CTNW1015810-2 |
| CTNW1015807 | CCR021256 | CCR020292 | CTNW1015801 |

| | | | |
|---|---|---|---|
| CTNW1015800 | CCR217745 | CCR217806 | CTNW1015798-2 |
| CTNW1015795-2 | CCR028900 | CCR019932 | CTNW1015792-1 |
| CTNW1015791-1 | CCR029046 | CCR000929 | CTNW1015790-1 |
| CTNW1015786-1 | CCR216578 | CCR007623 | CTNW1015783-2 |
| CCR024273 | CCR009988 | CCR219390 | CTNW1015781 |
| CTNW1015774 | CCR023920 | CCR218933 | CTNW1015768-1 |
| CTNW1015767-2 | CCR006669 | CCR004839 | CTNW1015765-1 |
| CTNW1015761 | CCR218151 | CCR012555 | CTNW1015756-1 |
| CTNW1015754 | CCR217372 | CCR028761 | CTNW1015752-2 |
| CTNW1015746-1 | CCR017845 | CCR030171 | CTNW1015745 |
| CTNW1015741-2 | CCR019791 | CCR000760 | CCR017672 |
| CTNW1015734 | CCR013072 | CCR025948 | CTNW1015733-3 |
| CTNW1015731 | CCR002831 | CCR029195 | CTNW1015730-4 |
| CTNW1015729 | CCR002516 | CCR217379 | CTNW1015727 |
| CTBU5005304 | CCR029815 | CCR008139 | CTNW1015718-1 |
| CCR022949 | CCR001354 | CCR001851 | CTNW1015716 |
| CTNW1015713-1 | CCR029932 | CCR008448 | CTNW1015712-2 |
| CTNW1015709 | CCR025990 | CCR022508 | CTNW1015708 |
| CTNW1015706-3 | CCR027786 | CCR219307 | CTNW1015705-1 |
| CTNW1015699-2 | CCR020559 | CCR022746 | CTNW1015698 |
| CTNW1015693 | CCR215770 | CCR026837 | CTNW1015692-1 |
| CCR028688 | CCR027155 | CCR018574 | CTNW1015683 |
| CTNW1015682-3 | CCR002861 | CCR024482 | CTNW1015681 |
| CTNW1015679-1 | CCR025828 | CCR007886 | CCR003655 |
| CTNW1015677-2 | CCR020233 | CCR001606 | CTNW1015676-1 |
| CTNW1015673-1 | CCR021793 | CCR217954 | CTNW1015666-2 |
| CTNW1015665-1 | CCR024504 | CCR007603 | CTBU5156966 |
| CTNW1015659 | CCR023511 | CCR000963 | CTNW1015657-1 |
| CTNW1015649 | CCR021081 | CCR000964 | CTNW1015648-1 |
| CTNW1015644-3 | CCR028499 | CCR012435 | CTNW1015642 |
| CTNW1015637-3 | CCR011649 | CCR027331 | CTNW1015633 |
| CTNW1015632 | CCR027026 | CCR021567 | CTNW1015631 |
| CTNW1015629-1 | CCR002996 | CCR002554 | CTNW1015628 |
| CTNW1015626 | CCR011327 | CCR012242 | CTNW1015623-2 |
| CTNW1015621-1 | CCR010678 | CCR217770 | CTNW1015620 |
| CTNW1015619-1 | CCR216472 | CCR028843 | CTNW1015616-1 |
| CTNW1015614 | CCR024845 | CCR027088 | CTNW1015613-1 |
| CTNW1015612-1 | CCR028987 | CCR000948 | CTNW1015610-1 |
| GRPP1139 | CCR218810 | CCR013936 | CTNW1015607-1 |
| CTBU5156762 | CCR015043 | CCR018704 | CTNW1015604-1 |
| CCR004826 | CCR017738 | CCR003321 | CTNW1015599-2 |
| CTNW1015596 | CCR014221 | CCR030346 | CTBU5000286 |
| CCR008291 | CCR009314 | CCR019994 | CTNW1015592-1 |
| CTNW1015591 | CCR004700 | CCR017505 | CTNW1015590 |

| | | | |
|---|---|---|---|
| CTNW1015587-1 | CCR216749 | CCR028312 | CTNW1015586-1 |
| CTNW1015584 | CCR025921 | CCR013261 | CCR029291 |
| CTNW1015579 | CCR017765 | CCR022302 | CCR019428 |
| CTNW1015575-2 | CCR005267 | CCR023537 | CTNW1015567 |
| CTNW1015563-1 | CCR011628 | CCR028757 | CTNW1015562 |
| CTNW1015560 | CCR028070 | CCR028621 | CCR025476 |
| CTNW1015558-1 | CCR019015 | CCR018795 | CTNW1015557-2 |
| CTNW1015552 | CCR019397 | CCR026691 | CTNW1015546-2 |
| CTNW1015543-2 | CCR008826 | CCR019238 | CTNW1015543-3 |
| CTBU5000560 | CCR029981 | CCR215265 | CCR003971 |
| CTNW1015538 | CCR015682 | CCR017913 | CTNW1015535 |
| CTNW1015534 | CCR003298 | CCR020271 | CTNW1015533-1 |
| CTBU5004969 | CCR009437 | CCR219155 | CTNW1015526-1 |
| CTNW1015523-1 | CCR013515 | CCR027346 | CTNW1015518-1 |
| CTNW1015515-2 | CCR028993 | CCR026018 | CTNW1015514-3 |
| CTNW1015512-3 | CCR010304 | CCR006048 | CTNW1015509-3 |
| CTNW1015504-1 | CCR016858 | CCR217507 | CTNW1015488 |
| CTNW1015482-2 | CCR026770 | CCR023235 | CTNW1015481-2 |
| CTNW1015479-4 | CCR001159 | CCR000028 | CTNW1015478-1 |
| CCR219627 | CCR003202 | CCR013593 | CTNW1015473 |
| CCR022513 | CCR017835 | CCR218112 | CTNW1015461-1 |
| CTNW1015459 | CCR020113 | CCR024584 | CTNW1015458 |
| CTNW1015452 | CCR016741 | CCR013591 | CTNW1015451-2 |
| CTNW1015444-1 | CCR011983 | CCR024815 | CTNW1015437-3 |
| CTNW1015435 | CCR018979 | CCR217985 | CTNW1015434 |
| CTBU5163069 | CCR005529 | CCR017975 | CTNW1015429-1 |
| CTNW1015427-1 | CCR000263 | CCR005055 | CTNW1015426-2 |
| CTNW1015421-3 | CCR006242 | CCR018563 | CTNW1015420-1 |
| CTNW1015414-4 | CCR030319 | CCR021903 | CTNW1015413 |
| CTNW1015412-2 | CCR015853 | CCR011145 | CTNW1015411 |
| CTNW1015407 | CCR030127 | CCR023897 | CTNW1015406 |
| CTNW1015405-2 | CCR017506 | CCR024909 | CTNW1015404 |
| CTNW1015399-3 | CCR029502 | CCR006821 | CTNW1015398-2 |
| CCR024922 | CCR025469 | CCR021733 | CTNW1015389-2 |
| CCR008160 | CCR012716 | CCR000271 | CTNW1015380-2 |
| CCR018720 | CCR024198 | CCR001298 | CTNW1015372 |
| CTNW1015371 | CCR004257 | CCR017866 | CTBU5000681 |
| CTNW1015362-2 | CCR004590 | CCR020592 | CTNW1015359 |
| CTNW1015357-1 | CCR000114 | CCR002444 | CTNW1015356-3 |
| CTNW1015353-1 | CCR216188 | CCR027063 | CTNW1015352-1 |
| CCR007316 | CCR022572 | CCR013249 | CTNW1015346-2 |
| CTNW1015345 | CCR022027 | CCR018607 | CTNW1015343-1 |
| CTNW1015339 | CCR013658 | CCR011255 | CTNW1015336 |
| CCR006564 | CCR017865 | CCR216752 | CTNW1015330-1 |

| | | | |
|---|---|---|---|
| CTNW1015326-2 | CCR018124 | CCR013607 | CTNW1015323 |
| CCR012776 | CCR004043 | CCR022391 | CCR006208 |
| CTNW1015312 | CCR024736 | CCR217255 | CTNW1015311-1 |
| CTNW1015308-2 | CCR000931 | CCR023016 | CTNW1015306 |
| CTNW1015301-1 | CCR009699 | CCR000070 | CTNW1015298 |
| CTNW1015297-2 | CCR025161 | CCR015257 | CTNW1015296 |
| CTNW1015292-2 | CCR004906 | CCR008606 | CTNW1015289-2 |
| CTNW1015282-2 | CCR027034 | CCR028927 | CCR005381 |
| CTBU5000130 | CCR027039 | CCR025620 | CTNW1015279-2 |
| CTNW1015276-1 | CCR003188 | CCR022791 | CTNW1015274-1 |
| CTNW1015269 | CCR027271 | CCR010920 | CTNW1015263 |
| CTNW1015261-1 | CCR013689 | CCR215175 | CTNW1015260-1 |
| CTNW1015256-1 | CCR009564 | CCR023089 | CTNW1015253-1 |
| CCR011221 | CCR025384 | CCR010444 | CCR006717 |
| CTNW1015238 | CCR003143 | CCR024433 | CTNW1015237 |
| CTNW1015226 | CCR021509 | CCR023665 | CTNW1015223-1 |
| CTNW1015221 | CCR030150 | CCR017909 | CCR024387 |
| CTNW1015218-1 | CCR012427 | CCR005727 | CTNW1015216 |
| CTNW1015215-1 | CCR000956 | CCR217169 | CTNW1015214 |
| GRPP1184 | CCR006397 | CCR000719 | CTNW1015212-1 |
| CTNW1015211 | CCR022495 | CCR003168 | CTNW1015207-1 |
| CCR004897 | CCR000631 | CCR219505 | CTNW1015203-1 |
| CTNW1015198-1 | CCR020488 | CCR007660 | CTNW1015197 |
| CTNW1015193-2 | CCR217455 | CCR047585 | CTNW1015192-2 |
| CTNW1015188 | CCR019814 | CCR219466 | CTNW1015187 |
| CTBU5158978 | CCR011930 | CCR020943 | CTBU5157500 |
| CTNW1015184-2 | CCR030460 | CCR016018 | CTNW1015183 |
| CTNW1015182-2 | CCR029476 | CCR006922 | CTNW1015181 |
| CTNW1015180 | CCR016921 | CCR023638 | CTNW1015176 |
| CTNW1015175-1 | CCR003097 | CCR022214 | CTNW1015173 |
| CTNW1015172-1 | CCR000714 | CCR013577 | CTNW1015170 |
| CTNW1015168-1 | CCR015369 | CCR029636 | CTNW1015167 |
| CTNW1015166-1 | CCR006526 | CCR023781 | CTNW1015165-2 |
| CTBU5001454 | CCR218617 | CCR015646 | CTNW1015160-2 |
| CTNW1015155-1 | CCR017481 | CCR002070 | CTNW1015156-1 |
| CTNW1015153 | CCR007156 | CCR219487 | CTNW1015150 |
| CTNW1015148-1 | CCR004797 | CCR011138 | CTNW1015146-1 |
| CTNW1015144-1 | CCR219285 | CCR017551 | CTNW1015141 |
| CTNW1015140-1 | CCR025983 | CCR003159 | CTNW1015138 |
| CTNW1015131-1 | CCR019287 | CCR001219 | CTNW1015129 |
| CTNW1015127 | CCR219110 | CCR019785 | CTNW1015125-3 |
| CTNW1015121-2 | CCR019960 | CCR016223 | CTNW1015119-1 |
| CTNW1015116-2 | CCR005932 | CCR216477 | CTNW1015106-1 |
| CTNW1015101-1 | CCR216809 | CCR029765 | CTNW1015094-3 |

| | | | |
|---|---|---|---|
| CCR004685 | CCR030403 | CCR006078 | CTNW1015092 |
| CTNW1015090 | CCR217339 | CCR008449 | CTNW1015085-3 |
| CTNW1015081 | CCR006515 | CCR010220 | CTNW1015080-1 |
| CCR004140 | CCR023323 | CCR002950 | CTNW1015074-1 |
| CTNW1015071 | CCR028870 | CCR029154 | CTNW1015069-1 |
| CTNW1015067-1 | CCR027868 | CCR001793 | CTNW1015065-2 |
| CTNW1015061 | CCR219496 | CCR016500 | CTNW1015057-1 |
| CTNW1015049 | CCR025319 | CCR217037 | CTNW1015048-2 |
| CTNW1015047 | CCR002474 | CCR014659 | CTNW1015044 |
| CTNW1015042 | CCR014137 | CCR000202 | CTNW1015038-1 |
| CTNW1015036-2 | CCR018530 | CCR027815 | CTNW1015035-2 |
| CTBU5000592 | CCR010237 | CCR011373 | CTNW1015030-3 |
| CTNW1015027-1 | CCR008408 | CCR021630 | CTBU5000422 |
| CCR008953 | CCR217902 | CCR219567 | CTNW1015023 |
| CTBU5000071 | CCR011467 | CCR009802 | CTNW1015019-1 |
| CTNW1015018-3 | CCR218636 | CCR024824 | CTNW1015017-1 |
| CTNW1015015 | CCR029487 | CCR025894 | CTNW1015014 |
| CTBU5003900 | CCR218140 | CCR029225 | CTNW1015001 |
| CTNW1014998-1 | CCR218687 | CCR000966 | CTNW1014996-1 |
| CTNW1014992 | CCR010778 | CCR013495 | CTNW1014986-1 |
| CTNW1014975 | CCR012446 | CCR015130 | CTNW1014973 |
| CTBU5001643 | CCR022234 | CCR017547 | CTNW1014968 |
| CTNW1014963 | CCR007173 | CCR029772 | CTNW1014961-1 |
| CTNW1014960 | CCR025964 | CCR007728 | CTNW1014956-2 |
| CTNW1014953 | CCR014006 | CCR005661 | CTNW1014950-1 |
| CTNW1014947 | CCR022579 | CCR017675 | CTNW1014945-1 |
| CTNW1014944 | CCR013451 | CCR000961 | CTNW1014940-1 |
| CTNW1014938-2 | CCR027977 | CCR002445 | CTBU5157490 |
| CTNW1014934-1 | CCR219200 | CCR216671 | CTNW1014933 |
| CCR019095 | CCR000998 | CCR002968 | CCR004293 |
| CCR021577 | CCR003573 | CCR019904 | CTNW1014922 |
| CTNW1014920 | CCR017648 | CCR013260 | CTNW1014914 |
| CTNW1014910-2 | CCR005377 | CCR013691 | CTNW1014909-2 |
| CTNW1014907 | CCR000962 | CCR024919 | CTNW1014906 |
| CTNW1014904 | CCR011525 | CCR208709 | CCR026152 |
| CCR015894 | CCR025419 | CCR027917 | CTNW1014889-1 |
| CTNW1014881 | CCR030050 | CCR029462 | CTBU5159634 |
| CCR011904 | CCR012955 | CCR009783 | CTNW1014872 |
| CTNW1014871 | CCR014973 | CCR218546 | CCR004466 |
| CTNW1014866 | CCR217103 | CCR029570 | CCR019280 |
| CTNW1014856-1 | CCR018714 | CCR013091 | CTNW1014853 |
| CTNW1014852-2 | CCR024721 | CCR026060 | CTNW1014850-1 |
| CTNW1014847 | CCR023619 | CCR023228 | CCR014590 |
| CTNW1014845 | CCR023883 | CCR028388 | CTNW1014839-1 |

| | | | |
|---|---|---|---|
| CCR006165 | CCR020668 | CCR027681 | CTNW1014834-2 |
| CTNW1014831 | CCR218995 | CCR022097 | CTNW1014826-3 |
| CTNW1014824 | CCR028542 | CCR000841 | CTNW1014823 |
| CTNW1014822-1 | CCR008210 | CCR019293 | CTNW1014821 |
| CTBU5162052 | CCR026811 | CCR004095 | CTNW1014655-2 |
| CTNW1014654 | CCR002518 | CCR019067 | CTNW1014652 |
| CTNW1014649 | CCR023203 | CCR218847 | CTNW1014646 |
| CTNW1014644 | CCR030180 | CCR216428 | CTNW1014643 |
| CTNW1014641-1 | CCR018512 | CCR008231 | CTNW1014640 |
| CTNW1014637 | CCR023981 | CCR017021 | CTNW1014634 |
| CTNW1014632 | CCR218670 | CCR028807 | CTNW1014631 |
| CTNW1014629 | CCR002859 | CCR019104 | CTNW1014628-1 |
| CTNW1014627 | CCR029994 | CCR021685 | CTNW1014626-4 |
| CTNW1014625 | CCR021882 | CCR019999 | CTNW1014621 |
| CTNW1014617 | CCR017235 | CCR217545 | CTNW1014615 |
| CTNW1014613-1 | CCR020453 | CCR012752 | CCR009684 |
| CTNW1014606-1 | CCR015432 | CCR218974 | CTNW1014604 |
| CTNW1014599-1 | CCR021287 | CCR029851 | CTNW1014598-1 |
| CCR024494 | CCR002115 | CCR218744 | CCR010016 |
| CCR009648 | CCR216323 | CCR000349 | CTNW1014585 |
| CTNW1014577 | CCR020799 | CCR024341 | CTNW1014576 |
| CTNW1014574-3 | CCR027175 | CCR003949 | CTNW1014564 |
| CCR024290 | CCR002184 | CCR024067 | CTNW1014562-1 |
| CTNW1014560 | CCR024781 | CCR017140 | CTBU5001738 |
| CTNW1014556 | CCR217780 | CCR217678 | CTNW1014548 |
| CTNW1014545 | CCR021792 | CCR002226 | CTNW1014542 |
| CTNW1014541 | CCR009385 | CCR027320 | CCR019816 |
| CTNW1014534-1 | CCR009382 | CCR016461 | CTNW1014533 |
| CTNW1014530 | CCR024520 | CCR000959 | CTNW1014523 |
| CTNW1014521-2 | CCR014199 | CCR022121 | CCR021742 |
| CTNW1014518 | CCR016473 | CCR015409 | CTNW1014509 |
| CCR027890 | CCR002636 | CCR012638 | CTNW1014505-1 |
| CTNW1014502 | CCR011657 | CCR029942 | CTNW1014497 |
| CTNW1014495-2 | CCR015618 | CCR027431 | CTNW1014493 |
| CTNW1014492 | CCR023013 | CCR029552 | CTBU5001571 |
| CTBU5164423 | CCR215765 | CCR028001 | CTNW1014487-1 |
| CTNW1014486 | CCR018677 | CCR021885 | CTNW1014476 |
| CCR004360 | CCR022647 | CCR010030 | CTNW1014474 |
| CTNW1014473 | CCR030267 | CCR007976 | CTBU5005222 |
| CTNW1014467 | CCR026867 | CCR027532 | CTNW1014466-1 |
| CTNW1014465-1 | CCR011442 | CCR030332 | CTNW1014457 |
| CTNW1014455 | CCR015464 | CCR011739 | CCR219470 |
| CTNW1014450 | CCR015536 | CCR012032 | CCR003495 |
| CTNW1014444 | CCR029440 | CCR003129 | CTNW1014442 |

| | | | |
|---|---|---|---|
| CTNW1014435 | CCR000364 | CCR003199 | CTNW1014432 |
| CTNW1014426 | CCR013573 | CCR024858 | CTNW1014423-1 |
| CTNW1014422 | CCR018470 | CCR005662 | CTNW1014420 |
| CTNW1014417 | CCR218446 | CCR024509 | CCR004646 |
| CTNW1014412-1 | CCR013735 | CCR027059 | CTNW1014411-1 |
| CTNW1014410 | CCR025495 | CCR002759 | CCR216564 |
| CTNW1014404 | CCR011131 | CCR006933 | CTNW1014403 |
| CTNW1014402 | CCR013167 | CCR002437 | CTNW1014398 |
| CTNW1014395 | CCR029301 | CCR015509 | CTNW1014392 |
| CTNW1014390 | CCR024284 | CCR027251 | CCR216238 |
| CTNW1014385-2 | CCR029178 | CCR216296 | CTNW1014382 |
| CTNW1014379-1 | CCR000647 | CCR013680 | CTNW1014376 |
| CTNW1014374 | CCR029124 | CCR023785 | CTNW1014369 |
| CTNW1014368-1 | CCR000254 | CCR002323 | CTNW1014363 |
| CTNW1014361 | CCR029877 | CCR023772 | CTNW1014353 |
| CTNW1014351-2 | CCR027829 | CCR001882 | CTNW1014349 |
| CTNW1014339 | CCR009641 | CCR022978 | CTNW1014338 |
| CTNW1014322-2 | CCR022580 | CCR018500 | CTBU5002915 |
| CTNW1014311 | CCR015231 | CCR006542 | CTNW1014309 |
| CCR003678 | CCR009285 | CCR215781 | CTNW1014304 |
| CCR020914 | CCR010797 | CCR002374 | CTBU5004875 |
| CTNW1014284 | CCR014030 | CCR218978 | CTNW1014282-1 |
| CTNW1014271 | CCR114859 | CCR000646 | CTNW1014269 |
| CTNW1014266-1 | CCR010591 | CCR011558 | CTNW1014263-1 |
| CTNW1014260 | CCR026868 | CCR219541 | CCR014771 |
| CTBU5001181 | CCR000083 | CCR022967 | CTNW1014251 |
| CCR029565 | CCR016199 | CCR002949 | CTNW1014248 |
| CTNW1014237 | CCR219192 | CCR000707 | CCR016507 |
| CTNW1014226-1 | CCR027545 | CCR018609 | CTNW1014222 |
| CTNW1014218 | CCR010764 | CCR024779 | CCR020875 |
| CTNW1014216 | CCR023795 | CCR022139 | CTNW1014214-1 |
| CTNW1014208-2 | CCR027941 | CCR020039 | CTNW1014206 |
| CTNW1014203 | CCR219503 | CCR014344 | CTNW1014200 |
| CTNW1014199 | CCR028458 | CCR019613 | CTNW1014198-2 |
| CTNW1014196 | CCR012749 | CCR027850 | CTNW1014193-1 |
| CTNW1014192 | CCR028535 | CCR006002 | CTNW1014184-1 |
| CTNW1014176-1 | CCR030927 | CCR216173 | CTNW1014175-3 |
| CTNW1014172-2 | CCR023557 | CCR216219 | CTNW1014170 |
| CTNW1014169-1 | CCR016436 | CCR021550 | CTNW1014167 |
| CTNW1014166 | CCR000237 | CCR017571 | CCR020073 |
| CTNW1014158 | CCR023932 | CCR217171 | CTNW1014156-1 |
| CTNW1014153-1 | CCR004541 | CCR009127 | CTNW1014147 |
| CCR022336 | CCR022892 | CCR011165 | CCR023607 |
| CTNW1014141 | CCR003393 | CCR030503 | CTNW1014140-3 |

| | | | |
|---|---|---|---|
| CTNW1014137-1 | CCR015296 | CCR003587 | CTNW1014135 |
| CTNW1014131 | CCR007820 | CCR017960 | CTNW1014130 |
| CTNW1014127-1 | CCR018168 | CCR021750 | CTNW1014126 |
| GRPP1001 | CCR011213 | CCR027459 | CCR012430 |
| CTNW1014120-1 | CCR000080 | CCR018107 | CCR217292 |
| CTNW1014116-1 | CCR015133 | CCR021955 | CTNW1014115 |
| CTNW1014114-4 | CCR029547 | CCR025058 | CTNW1014112 |
| CCR004012 | CCR217259 | CCR026138 | CTNW1014108-1 |
| CTBU5001284 | CCR022680 | CCR004309 | CTNW1014103 |
| CTNW1014100 | CCR027018 | CCR013856 | CTNW1014099-3 |
| CTNW1014098-1 | CCR016677 | CCR025513 | CTNW1014093 |
| CTNW1014088-1 | CCR218212 | CCR216992 | CTNW1014085 |
| CTNW1014083-1 | CCR019941 | CCR023309 | CTNW1014082 |
| CTNW1014079-1 | CCR218467 | CCR016271 | CTNW1014077 |
| CTNW1014073 | CCR001447 | CCR022031 | CTNW1014068-2 |
| CCR003739 | CCR024955 | CCR013797 | CTBU5162552 |
| CTNW1014051 | CCR021661 | CCR026144 | CCR021483 |
| CTNW1014008 | CCR028777 | CCR029611 | CTNW1014007 |
| CCR019778 | CCR215774 | CCR010066 | CTNW1013999 |
| CTNW1013997 | CCR013316 | CCR216283 | CTNW1013995 |
| CTNW1013992 | CCR024240 | CCR018713 | CTNW1013990 |
| CTNW1013984 | CCR025805 | CCR028432 | CCR025324 |
| CTNW1013976-1 | CCR014509 | CCR019228 | CTNW1013969-3 |
| CTNW1013962 | CCR019065 | CCR003643 | CTNW1013961 |
| CTNW1013960-1 | CCR026399 | CCR008392 | CTNW1013958 |
| CTNW1013951-2 | CCR011949 | CCR022506 | CTBU5005203 |
| CTNW1013947 | CCR008255 | CCR000582 | CTNW1013945 |
| CTNW1013942-1 | CCR008559 | CCR021042 | CTNW1013937-1 |
| CTNW1013930-2 | CCR011992 | CCR027102 | CTNW1013920 |
| CTNW1013913 | CCR218872 | CCR215251 | CTNW1013907 |
| CTNW1013904 | CCR012640 | CCR015242 | CTNW1013902 |
| CTNW1013900-3 | CCR217610 | CCR216976 | CTNW1013899 |
| CTNW1013660-1 | CCR001107 | CCR176811 | CTNW1013657 |
| CTNW1013656 | CCR018680 | CCR018282 | CTNW1013655 |
| CTNW1013648 | CCR012063 | CCR020137 | CTNW1013645-1 |
| CTNW1013642 | CCR219686 | CCR008043 | CTNW1013641 |
| CTBU5163023 | CCR016591 | CCR009718 | CTNW1013632-1 |
| CTNW1013631-1 | CCR018467 | CCR023541 | CTNW1013629 |
| CCR009663 | CCR030136 | CCR002584 | CTNW1013614 |
| CTNW1013604 | CCR018640 | CCR029845 | CTBU5008243 |
| CTNW1013591 | CCR019513 | CCR001703 | GRPP1585 |
| CTNW1013583-1 | CCR017639 | CCR025424 | CTNW1013580 |
| CTNW1013578-3 | CCR026395 | CCR025162 | CTNW1013576-2 |
| CTNW1013574 | CCR029070 | CCR219588 | CTNW1013566 |

| | | | |
|---|---|---|---|
| CTNW1013564-1 | CCR009909 | CCR024053 | CTBU5000898 |
| CTNW1013559-1 | CCR219347 | CCR026056 | CCR020089 |
| CTNW1013557-2 | CCR219095 | CCR003960 | CTNW1013554-1 |
| CTNW1013553-1 | CCR217694 | CCR009337 | CTNW1013551 |
| CTNW1013547 | CCR027422 | CCR003733 | CTNW1013544-1 |
| CCR006830 | CCR013851 | CCR028801 | CTNW1013537-2 |
| CTNW1013533-3 | CCR020168 | CCR003656 | CTNW1013532-1 |
| CTNW1013530 | CCR218920 | CCR014768 | CTNW1013525 |
| CTNW1013524-2 | CCR021430 | CCR022578 | CTNW1013522 |
| CTNW1013521-1 | CCR215909 | CCR011782 | CTNW1013517 |
| CTNW1013516-2 | CCR219027 | CCR088593 | CTNW1013512 |
| CTNW1013511-1 | CCR018569 | CCR013201 | CCR011697 |
| CTNW1013508 | CCR006420 | CCR020417 | CCR004135 |
| CTNW1013506 | CCR025839 | CCR216397 | CTNW1013503 |
| CTNW1013502 | CCR029625 | CCR208710 | CTNW1013499 |
| CTNW1013494-1 | CCR016704 | CCR018421 | CTNW1013491-1 |
| CTNW1013490-2 | CCR215302 | CCR000762 | CTNW1013485-1 |
| CCR024271 | CCR217622 | CCR012205 | CTNW1013481 |
| CTNW1013477-1 | CCR001279 | CCR001489 | CTNW1013473-1 |
| CTNW1013467-1 | CCR011265 | CCR027336 | CCR019948 |
| CTNW1013464-1 | CCR217398 | CCR021546 | CTNW1013463 |
| CTNW1013460-1 | CCR024674 | CCR029412 | CTNW1013459 |
| CTNW1013448 | CCR005226 | CCR009931 | CCR012605 |
| CTNW1013442 | CCR030147 | CCR013720 | CTNW1013440 |
| CTNW1013438-1 | CCR012496 | CCR014488 | CTNW1013433 |
| CCR007401 | CCR029337 | CCR019741 | CTNW1013427-1 |
| CTNW1013425-1 | CCR015155 | CCR024599 | CTNW1013421-1 |
| CTNW1013420 | CCR020667 | CCR027558 | CTNW1013419-1 |
| CTNW1013415-1 | CCR030453 | CCR019342 | CTNW1013414 |
| CTNW1013412 | CCR010558 | CCR015861 | CTNW1013410-1 |
| CTNW1013408-1 | CCR026548 | CCR023358 | CTNW1013402-1 |
| CTNW1013397 | CCR001048 | CCR014527 | CTNW1013393 |
| CTNW1013389-1 | CCR001119 | CCR025503 | CTNW1013383 |
| CCR009814 | CCR014492 | CCR219637 | CTNW1013380 |
| CTNW1013378 | CCR021628 | CCR215621 | CCR004492 |
| CTNW1013375-1 | CCR015752 | CCR030162 | CTNW1013374 |
| CTNW1013370 | CCR219000 | CCR010478 | CTNW1013368-2 |
| CTBU5156180 | CCR014614 | CCR011391 | CTNW1013363-1 |
| CTNW1013361 | CCR022515 | CCR000576 | CTNW1013360 |
| CTNW1013354-1 | CCR000778 | CCR023006 | CTBU5000231 |
| CCR027148 | CCR219327 | CCR016651 | CTNW1013344 |
| CTNW1013339-2 | CCR015873 | CCR015030 | CTNW1013330-1 |
| CTNW1013328 | CCR004504 | CCR030445 | CTNW1013327-1 |
| CTNW1013319 | CCR006312 | CCR023975 | CTNW1013318 |

| | | | |
|---|---|---|---|
| CTNW1013317-2 | CCR022012 | CCR025669 | CTNW1013314-1 |
| CTNW1013313 | CCR012714 | CCR003821 | CCR028966 |
| CTNW1013311-1 | CCR011808 | CCR013467 | CTNW1013305-1 |
| CTNW1013304 | CCR002946 | CCR008807 | CTNW1013303 |
| CCR009917 | CCR015170 | CCR013138 | CCR219718 |
| CTNW1013295 | CCR005856 | CCR000063 | CTNW1013293 |
| CTNW1013287 | CCR219268 | CCR008001 | CTNW1013286 |
| CTNW1013285 | CCR022560 | CCR013068 | CCR023837 |
| CCR018478 | CCR007461 | CCR025511 | CTNW1013282 |
| CTNW1013280 | CCR218725 | CCR000266 | CCR029126 |
| CTNW1013277-1 | CCR021699 | CCR021690 | CTNW1013275 |
| CTNW1013269-2 | CCR025288 | CCR022284 | CTNW1013267-1 |
| CTBU5158294 | CCR218295 | CCR000119 | CTNW1013264-1 |
| CTNW1013261-1 | CCR018057 | CCR009186 | CTNW1013253 |
| CTBU5159792 | CCR218211 | CCR217835 | CTNW1013244 |
| CTNW1013241-3 | CCR014068 | CCR015624 | CTNW1013240-1 |
| CTNW1013238 | CCR216959 | CCR217874 | CTNW1013237 |
| CTNW1013236 | CCR025230 | CCR216294 | CTNW1013232-1 |
| CTNW1013226 | CCR014332 | CCR019889 | CTNW1013225-2 |
| CTNW1013220 | CCR217564 | CCR018895 | CTNW1013219 |
| CCR022480 | CCR019140 | CCR004947 | CTBU5004320 |
| CTNW1013211-1 | CCR016493 | CCR017749 | CTNW1013210 |
| CCR009447 | CCR026724 | CCR025094 | CTNW1013208 |
| CTNW1013206 | CCR013302 | CCR014927 | CTNW1013204-1 |
| CCR005862 | CCR011755 | CCR010988 | CTNW1013199 |
| CTNW1013198-1 | CCR026393 | CCR011020 | CTNW1013195-1 |
| CTNW1013193 | CCR219176 | CCR006045 | CCR018311 |
| CTNW1013189 | CCR218078 | CCR016754 | CTNW1013187 |
| CTNW1013183-2 | CCR020936 | CCR218405 | CTNW1013177 |
| CTNW1013171-2 | CCR029902 | CCR022928 | CTNW1013167-1 |
| CTNW1013166 | CCR009532 | CCR013861 | CTNW1013165-2 |
| CTNW1013164 | CCR218114 | CCR015935 | CTNW1013161-1 |
| CTNW1013157-1 | CCR018981 | CCR218099 | CCR003461 |
| CTNW1013146-1 | CCR011118 | CCR028844 | CTNW1013140 |
| CTBU5004053 | CCR016134 | CCR021091 | CTNW1013136 |
| CTBU5000239 | CCR017775 | CCR021848 | CTNW1013123 |
| CCR017019 | CCR017860 | CCR011096 | CTNW1013120-2 |
| CCR016789 | CCR218569 | CCR003908 | CTNW1013118-1 |
| CTNW1013117-1 | CCR216871 | CCR012085 | CTNW1013114 |
| CCR005178 | CCR023308 | CCR015609 | CTNW1013105 |
| CTNW1013102 | CCR017023 | CCR218068 | CCR019841 |
| CTNW1013093 | CCR022729 | CCR023298 | CTNW1013088-3 |
| CCR015780 | CCR024020 | CCR016398 | CTNW1013069 |
| CTNW1013067 | CCR030295 | CCR025266 | CTNW1013066 |

| | | | |
|---|---|---|---|
| CTNW1013061-1 | CCR021478 | CCR217562 | CTNW1013060 |
| CTNW1013045-1 | CCR218310 | CCR020075 | CCR003784 |
| CCR003847 | CCR007128 | CCR008097 | CTNW1013036 |
| CTNW1013029-1 | CCR017721 | CCR010244 | CTNW1013027-1 |
| CTNW1013026-2 | CCR217939 | CCR026265 | CTNW1013024 |
| CTNW1013023-1 | CCR013107 | CCR024180 | CTNW1013022 |
| CTNW1013017 | CCR007697 | CCR021886 | CTBU5002564 |
| CCR028069 | CCR013780 | CCR216939 | CTNW1013011-2 |
| CTNW1013009 | CCR001562 | CCR019734 | CTNW1013007-2 |
| CTNW1013004 | CCR023114 | CCR011256 | CTNW1013003-1 |
| CTNW1013002-1 | CCR216558 | CCR020467 | CTNW1013001-1 |
| CTNW1013000 | CCR007993 | CCR011820 | CCR017556 |
| CTNW1012996-2 | CCR000680 | CCR217009 | CTNW1012995 |
| CTNW1012994-1 | CCR013065 | CCR000982 | CTBU5004842 |
| CCR218334 | CCR022945 | CCR020021 | CTNW1012987 |
| CTNW1012985-1 | CCR004788 | CCR216126 | CTNW1012982 |
| CTNW1012978 | CCR025728 | CCR027192 | CTBU5004195 |
| CTNW1012974 | CCR021058 | CCR018011 | CTNW1012972 |
| CTNW1012968-1 | CCR006000 | CCR010157 | CTNW1012966-1 |
| CTNW1012962 | CCR004008 | CCR026162 | CCR010829 |
| CTNW1012957 | CCR028420 | CCR018825 | CCR003807 |
| CTNW1012954 | CCR029730 | CCR000303 | CTNW1012952-1 |
| CTNW1012950-1 | CCR216754 | CCR217105 | CTNW1012946-1 |
| CTNW1012945-1 | CCR030509 | CCR016098 | CTNW1012943 |
| CTNW1012939 | CCR011686 | CCR021381 | CTNW1012937 |
| CTNW1012936 | CCR000004 | CCR218538 | CTNW1012934 |
| CTNW1012933 | CCR022165 | CCR017916 | CTNW1012930-1 |
| CCR024141 | CCR000648 | CCR217758 | CTNW1012926 |
| CTNW1012922-1 | CCR022206 | CCR007835 | CTNW1012921 |
| CTNW1012920 | CCR022613 | CCR030250 | CTNW1012919-1 |
| CTNW1012918 | CCR004369 | CCR027509 | CTNW1012916 |
| CTNW1012915-3 | CCR013379 | CCR024078 | CTNW1012913 |
| CTNW1012907-1 | CCR018888 | CCR007252 | CTNW1012906-2 |
| CTNW1012901 | CCR020840 | CCR004307 | CTNW1012896 |
| CTDC1022490 | CCR029435 | CCR217451 | CTNW1012893 |
| CTNW1012888 | CCR011289 | CCR007009 | CTNW1012887-3 |
| CTNW1012886 | CCR006198 | CCR019032 | CTNW1012884-1 |
| CTNW1012883 | CCR003913 | CCR217011 | CTNW1012882-2 |
| CTNW1012881-1 | CCR016906 | CCR028194 | CTNW1012877-1 |
| CTNW1012876 | CCR008395 | CCR017829 | CTNW1012872 |
| CTNW1012871 | CCR016075 | CCR026746 | CTNW1012870 |
| CTNW1012868-1 | CCR218063 | CCR215243 | CTNW1012867 |
| CTNW1012866-1 | CCR014025 | CCR025818 | CTNW1012861-2 |
| CTNW1012859-3 | CCR000867 | CCR016594 | CTNW1012858-2 |

| | | | |
|---|---|---|---|
| CCR011335 | CCR001846 | CCR029498 | CTNW1012854 |
| CTNW1012849 | CCR007968 | CCR015515 | CTNW1012844-1 |
| CTNW1012843 | CCR014037 | CCR000192 | CTNW1012839-1 |
| CTNW1012831-1 | CCR010084 | CCR018924 | CTNW1012829-1 |
| CTBU5002012 | CCR011179 | CCR025116 | CTNW1012825-2 |
| CTNW1012823 | CCR016918 | CCR027574 | CTNW1012820 |
| CCR023174 | CCR023684 | CCR017626 | CTNW1012816-1 |
| CTNW1012815 | CCR218376 | CCR006588 | CTNW1012814 |
| CTNW1012810-1 | CCR023486 | CCR020890 | CTNW1012809 |
| CTNW1012805-1 | CCR023605 | CCR017489 | CTNW1012799 |
| CTNW1012797 | CCR030457 | CCR005612 | CTNW1012792-1 |
| CTBU5159837 | CCR216402 | CCR216650 | CTNW1012788 |
| CTNW1012780 | CCR218468 | CCR006356 | CTNW1012777 |
| CTNW1012772 | CCR021016 | CCR005119 | CTNW1012771 |
| CTNW1012768-1 | CCR029991 | CCR026119 | CTNW1012767 |
| CTNW1012765 | CCR016597 | CCR219493 | CTNW1012764 |
| CTNW1012763 | CCR020716 | CCR218462 | CCR017867 |
| CTNW1012759 | CCR218185 | CCR023902 | CTNW1012756-1 |
| CTNW1012753 | CCR216291 | CCR008989 | CTNW1012745 |
| CCR014772 | CCR009551 | CCR008512 | CTNW1012738 |
| CTNW1012735 | CCR018312 | CCR009459 | CTNW1012730 |
| CTNW1012729 | CCR023118 | CCR000923 | CTNW1012728 |
| CTNW1012727-1 | CCR026117 | CCR021493 | CTNW1012724-1 |
| CTNW1012720 | CCR028941 | CCR007721 | CTNW1012719-1 |
| CTNW1012717-1 | CCR217333 | CCR009812 | CTNW1012716-1 |
| CTNW1012710 | CCR003047 | CCR017836 | CTBU5000284 |
| CCR017292 | CCR023383 | CCR026116 | CTNW1012704 |
| CTNW1012703 | CCR010357 | CCR217623 | CTNW1012702 |
| CTNW1012695 | CCR013489 | CCR010100 | CTNW1012694-1 |
| CTNW1012693 | CCR002825 | CCR011937 | CTNW1012690 |
| CTNW1012685-2 | CCR010353 | CCR016464 | CCR018626 |
| CTNW1012682-1 | CCR215815 | CCR015858 | CCR015353 |
| CTNW1012668 | CCR027290 | CCR218525 | CTBU5001419 |
| CTNW1012665 | CCR019616 | CCR015655 | CTNW1012663 |
| CCR020687 | CCR002479 | CCR018800 | CTNW1012647-1 |
| CTNW1012645 | CCR024473 | CCR022838 | CTNW1012629-1 |
| CCR013747 | CCR024752 | CCR008990 | CTNW1012626 |
| CTNW1012622 | CCR021996 | CCR013097 | CTNW1012620-2 |
| CTNW1012619 | CCR215304 | CCR216058 | CTNW1012617 |
| CTNW1012614-1 | CCR015397 | CCR218587 | CTNW1012609-1 |
| CTNW1012608-2 | CCR000552 | CCR002314 | CCR004206 |
| CTNW1012589 | CCR217869 | CCR021221 | CTNW1012583 |
| CTNW1012581-2 | CCR016920 | CCR013422 | CCR006228 |
| CTNW1012576 | CCR004292 | CCR013853 | CTNW1012575-1 |

| | | | |
|---|---|---|---|
| CTNW1012574-1 | CCR002462 | CCR025843 | CCR024239 |
| CCR020810 | CCR018443 | CCR019131 | CTNW1012563 |
| CCR217924 | CCR129126 | CCR215507 | CTNW1012556-1 |
| CTNW1012555 | CCR000811 | CCR009915 | CTNW1012554-3 |
| CTNW1012552 | CCR021766 | CCR014530 | CCR022616 |
| CTNW1012547-2 | CCR007042 | CCR000932 | CTNW1012546-2 |
| CTNW1012541 | CCR015964 | CCR020144 | CTNW1012536 |
| CTNW1012529-2 | CCR005069 | CCR016617 | CTNW1012525 |
| CTBU5157130 | CCR218982 | CCR026806 | CTNW1012520 |
| CTNW1012518-1 | CCR022362 | CCR021261 | CTNW1012516 |
| CTNW1012515 | CCR014982 | CCR006249 | CTBU5000888 |
| CCR017260 | CCR012956 | CCR002496 | CTNW1012503 |
| CTNW1012500 | CCR027971 | CCR010194 | CTNW1012499 |
| CCR025303 | CCR022535 | CCR019368 | CTNW1012493-2 |
| CTNW1012490-1 | CCR215159 | CCR012389 | CTNW1012488 |
| CTBU5000280 | CCR022531 | CCR023178 | CTNW1012481-2 |
| CTNW1012480 | CCR008664 | CCR017429 | CTNW1012478-1 |
| CTNW1012477 | CCR215533 | CCR012498 | CTNW1012475-2 |
| CTNW1012473-1 | CCR025672 | CCR218097 | CTNW1012469-2 |
| CTNW1012468 | CCR002935 | CCR134894 | CTNW1012461-2 |
| CCR022707 | CCR029101 | CCR021125 | CTNW1012450-1 |
| CTBU5000298 | CCR018819 | CCR000878 | CCR006053 |
| CCR022597 | CCR001151 | CCR015966 | CTNW1012442 |
| CTNW1012439-3 | CCR217817 | CCR010708 | CTNW1012434 |
| CTNW1012430 | CCR000701 | CCR025340 | CTNW1012426 |
| CTNW1012423 | CCR011172 | CCR119226 | CCR023637 |
| CTNW1012416-2 | CCR001112 | CCR018384 | CTNW1012414 |
| CTNW1012413 | CCR004544 | CCR007591 | CCR007399 |
| CCR018666 | CCR029027 | CCR013381 | CTBU5005033 |
| CTNW1012337 | CCR028210 | CCR028480 | CTNW1012336 |
| CCR019473 | CCR000941 | CCR001162 | CTNW1012329 |
| CTNW1012328 | CCR028879 | CCR007764 | CTNW1012327 |
| CTNW1012326-1 | CCR017337 | CCR218432 | CTNW1012325 |
| CTNW1012319-3 | CCR216715 | CCR005545 | CTNW1012308-1 |
| CTNW1012305 | CCR011045 | CCR012304 | CCR013438 |
| CTNW1012302 | CCR000864 | CCR001254 | CTNW1012301-1 |
| CTNW1012299 | CCR008592 | CCR000905 | CTNW1012294-1 |
| CTNW1012293-1 | CCR025471 | CCR023221 | CTNW1012289 |
| CTNW1012287-2 | CCR011718 | CCR219404 | CCR014296 |
| CCR010316 | CCR021986 | CCR026277 | CTNW1012281 |
| CTNW1012278 | CCR007480 | CCR010089 | CCR017850 |
| CTNW1012275-2 | CCR217179 | CCR026046 | CTNW1012274 |
| CTNW1012271 | CCR012620 | CCR018921 | CTNW1012267 |
| CTNW1012265 | CCR020225 | CCR024420 | CTNW1012264-1 |

| | | | |
|---|---|---|---|
| CTNW1012262 | CCR216913 | CCR218191 | CTNW1012261 |
| CTNW1012259-2 | CCR009287 | CCR026120 | CTNW1012258 |
| CTNW1012248 | CCR002875 | CCR018711 | CTNW1012245 |
| CTNW1012242-3 | CCR019478 | CCR019149 | CTNW1012240 |
| CTNW1012239 | CCR019344 | CCR218250 | CTNW1012236 |
| CTNW1012233 | CCR015600 | CCR019135 | CTNW1012222 |
| CCR216212 | CCR008669 | CCR216624 | CCR004152 |
| CTNW1012216-1 | CCR002457 | CCR023769 | CTNW1012215-2 |
| CTNW1012205-1 | CCR013394 | CCR029222 | CCR012572 |
| CTNW1012199 | CCR000123 | CCR027089 | CTNW1012198 |
| CTNW1012186 | CCR027124 | CCR023316 | CCR006316 |
| CTNW1012178-1 | CCR012208 | CCR001638 | CTNW1012176 |
| CCR017358 | CCR012343 | CCR020615 | CTNW1012173 |
| CTNW1012170 | CCR217895 | CCR002978 | CTNW1012160 |
| CTNW1012153-3 | CCR007312 | CCR028419 | CTNW1012151 |
| CTNW1012150-3 | CCR000215 | CCR021153 | CTNW1012149 |
| CTNW1012146 | CCR216523 | CCR217970 | CTNW1012144 |
| CTNW1012143-2 | CCR024166 | CCR017676 | CTNW1012141-3 |
| CTNW1012136-1 | CCR018788 | CCR019590 | CTNW1012135 |
| CTNW1012127-1 | CCR008556 | CCR004645 | CTNW1012122 |
| CTNW1012118 | CCR011446 | CCR012190 | CTNW1012117 |
| CTNW1012115-3 | CCR216154 | CCR016720 | CTNW1012111 |
| CTNW1012109 | CCR217805 | CCR011507 | CCR219221 |
| CTNW1012099-1 | CCR011095 | CCR021225 | CTNW1012097 |
| CTNW1012091-1 | CCR025584 | CCR021583 | CTNW1012089 |
| CTNW1012088 | CCR023864 | CCR017947 | CTBU5001793 |
| CTNW1012081 | CCR026966 | CCR022176 | CTNW1012080 |
| CTNW1012079 | CCR029558 | CCR001545 | CTNW1012078 |
| CTNW1012077 | CCR217443 | CCR028504 | CCR014209 |
| CTBU5003339 | CCR028164 | CCR024665 | CTNW1012063 |
| CCR004099 | CCR023831 | CCR015684 | CCR216452 |
| CTBU5004758 | CCR008083 | CCR007882 | CTNW1012052 |
| CTNW1012048 | CCR004073 | CCR007484 | CTNW1012041-1 |
| CTNW1012038 | CCR039714 | CCR008529 | CTNW1012036 |
| CTNW1012022-1 | CCR216606 | CCR010752 | CCR023931 |
| CTNW1012013 | CCR021208 | CCR012287 | CTNW1012012-1 |
| CTNW1012009 | CCR010882 | CCR026229 | CTNW1012006-4 |
| CTNW1012005 | CCR025312 | CCR003860 | CTNW1012004-1 |
| CTNW1012002-1 | CCR007062 | CCR008205 | CTNW1012000-3 |
| CTNW1011999-1 | CCR026030 | CCR000547 | CTNW1011992-1 |
| CTNW1011991 | CCR029731 | CCR027378 | CCR008647 |
| CTNW1011968-1 | CCR216714 | CCR004825 | CTNW1011965 |
| CTNW1011964-1 | CCR016393 | CCR024725 | CTNW1011962 |
| CTNW1011961-3 | CCR216803 | CCR026251 | CTBU5000851 |

| | | | |
|---|---|---|---|
| CCR025865 | CCR010111 | CCR027841 | CTNW1011949-1 |
| CTNW1011946 | CCR029277 | CCR016678 | CTNW1011944 |
| CTNW1011940-1 | CCR003907 | CCR005341 | CTNW1011938 |
| CTNW1011934 | CCR000842 | CCR015057 | CTNW1011931-1 |
| GRPP1065 | CCR028375 | CCR008877 | CTNW1011925-1 |
| CTNW1011922 | CCR017109 | CCR185225 | CTNW1011921-1 |
| CTNW1011919 | CCR029104 | CCR029010 | CTNW1011917 |
| CTNW1011911-1 | CCR017318 | CCR007021 | CTNW1011910 |
| CTNW1011905-1 | CCR013233 | CCR028380 | CTNW1011903 |
| CTNW1011902 | CCR028448 | CCR008397 | CTNW1011901-2 |
| CTNW1011899 | CCR216332 | CCR020394 | CTNW1011892 |
| CCR217464 | CCR030203 | CCR008528 | CTNW1011890 |
| CTNW1011889-1 | CCR022266 | CCR002717 | CCR014217 |
| CTNW1011876-2 | CCR003098 | CCR022331 | CTNW1011875-1 |
| CTNW1011871 | CCR019651 | CCR218349 | CCR007367 |
| CTNW1011863-1 | CCR027628 | CCR016750 | CTNW1011852 |
| CTNW1011851-1 | CCR020880 | CCR217546 | CTNW1011848 |
| CTNW1011844 | CCR018378 | CCR011108 | CTNW1011842 |
| CTNW1011839-1 | CCR217547 | CCR011857 | CTNW1011832-3 |
| CTNW1011831 | CCR218384 | CCR025992 | CTNW1011828 |
| CTNW1011827-1 | CCR028974 | CCR016495 | CTNW1011825 |
| CTNW1011821-1 | CCR030080 | CCR024841 | CTNW1011817 |
| CTNW1011815-1 | CCR215745 | CCR004031 | CTNW1011811-1 |
| CCR003769 | CCR014283 | CCR012962 | CTNW1011806-1 |
| CTNW1011800-2 | CCR012491 | CCR006115 | CTNW1011799-1 |
| CTNW1011798 | CCR217072 | CCR027369 | CCR012000 |
| CTNW1011792 | CCR001268 | CCR029665 | CTNW1011788 |
| CCR022106 | CCR006728 | CCR016986 | CTNW1011786-1 |
| CTNW1011784 | CCR019875 | CCR014403 | CTNW1011772-1 |
| CTNW1011771-1 | CCR006257 | CCR000620 | CTNW1011768 |
| CTNW1011767-3 | CCR218382 | CCR019726 | CTNW1011760 |
| CTNW1011754-1 | CCR003394 | CCR018250 | CTNW1011753-1 |
| CTNW1011752 | CCR022300 | CCR023890 | CTNW1011740-1 |
| CTNW1011738 | CCR216476 | CCR018274 | CTNW1011736-2 |
| CTNW1011735-1 | CCR011010 | CCR021178 | CTNW1011734-1 |
| CTNW1011724-1 | CCR026975 | CCR023140 | CCR019225 |
| CTNW1011720-2 | CCR012642 | CCR012669 | CTNW1011714-1 |
| CCR015028 | CCR012652 | CCR020603 | CTBU5001084 |
| CCR003426 | CCR004875 | CCR219696 | CTNW1011701-2 |
| CTNW1011696-1 | CCR012665 | CCR018887 | CTNW1011689-1 |
| CCR004436 | CCR217698 | CCR026442 | CTNW1011676-2 |
| CTNW1011674-1 | CCR218378 | CCR022691 | CCR003612 |
| CCR009986 | CCR217397 | CCR003384 | CCR020260 |
| CTNW1011665 | CCR022989 | CCR030239 | CCR011849 |

| | | | |
|---|---|---|---|
| CTNW1011660-1 | CCR175172 | CCR016386 | CTNW1011657 |
| CTNW1011656-1 | CCR015866 | CCR000179 | CTNW1011651 |
| CTNW1011648 | CCR027100 | CCR216700 | CTNW1011644 |
| CTNW1011643 | CCR003906 | CCR022026 | CTNW1011642 |
| CTNW1011630 | CCR015705 | CCR006382 | CTNW1011625 |
| CTNW1011623 | CCR000162 | CCR017688 | CTNW1011619 |
| CTNW1011615 | CCR003289 | CCR025647 | CTNW1011614-1 |
| CTNW1011605 | CCR019833 | CCR010548 | CTNW1011599 |
| CTNW1011598 | CCR010904 | CCR008777 | CTNW1011595 |
| CTNW1011594-1 | CCR000346 | CCR019862 | CTNW1011588 |
| CTNW1011584-2 | CCR217386 | CCR218041 | CTNW1011583-2 |
| CTNW1011579-1 | CCR027812 | CCR001991 | CTBU5001307 |
| CCR000239 | CCR008893 | CCR018518 | CTNW1011569 |
| CTNW1011562 | CCR023550 | CCR015540 | CTNW1011561 |
| CTNW1011559 | CCR015410 | CCR216132 | CTNW1011554 |
| CTNW1011551 | CCR010560 | CCR020849 | CTNW1011550-2 |
| CTNW1011549-2 | CCR027219 | CCR216657 | CTNW1011547-3 |
| CTNW1011543 | CCR017118 | CCR014293 | CTNW1011541-1 |
| CTNW1011540-1 | CCR025577 | CCR009275 | CTNW1011538 |
| CCR027715 | CCR028114 | CCR018909 | CTNW1011530 |
| CCR014959 | CCR219667 | CCR005114 | CTNW1011522-1 |
| CTNW1011520-1 | CCR010710 | CCR000851 | CCR030132 |
| CTNW1011514 | CCR003947 | CCR029943 | CTNW1011513 |
| CTNW1011507 | CCR026066 | CCR215743 | CTNW1011506-1 |
| CTNW1011502 | CCR218765 | CCR028749 | CTNW1011492 |
| CCR010458 | CCR215712 | CCR013676 | CTNW1011488 |
| CTNW1011485-1 | CCR015487 | CCR001041 | CCR008913 |
| CTNW1011482 | CCR018428 | CCR000838 | CTNW1011481 |
| CTNW1011479 | CCR004377 | CCR029497 | CTNW1011475 |
| CTNW1011471-1 | CCR022837 | CCR025908 | CTNW1011467 |
| CCR218252 | CCR030367 | CCR013109 | CTNW1011465 |
| CCR012920 | CCR016770 | CCR016693 | CTNW1011461 |
| CTNW1011459-1 | CCR027952 | CCR007791 | CTNW1011457 |
| CCR021105 | CCR029891 | CCR029426 | CCR022770 |
| CTNW1011445 | CCR001069 | CCR219570 | CCR024238 |
| CTNW1011436-1 | CCR011938 | CCR011799 | CTNW1011428-1 |
| CTNW1011425-1 | CCR009521 | CCR022039 | CTNW1011420-1 |
| CTNW1011418 | CCR025146 | CCR022494 | CTNW1011409 |
| CTNW1011404-1 | CCR023536 | CCR216851 | CTNW1011403 |
| CCR005044 | CCR217364 | CCR018872 | CTNW1011394-1 |
| CTNW1011391 | CCR021851 | CCR003509 | CTNW1011388 |
| CTNW1011382 | CCR021972 | CCR005682 | CTNW1011378 |
| CTNW1011377 | CCR007635 | CCR217135 | CTNW1011376-2 |
| CTNW1011373 | CCR006973 | CCR000289 | CTNW1011370-1 |

| | | | |
|---|---|---|---|
| CTNW1011366 | CCR019090 | CCR013838 | CCR013232 |
| CTNW1011358-1 | CCR218803 | CCR009786 | CTNW1011354 |
| CTNW1011349 | CCR021776 | CCR029128 | CTNW1011347 |
| CTNW1011346-1 | CCR218419 | CCR216695 | CCR014733 |
| CCR004408 | CCR002074 | CCR026011 | CTNW1011334-1 |
| CTNW1011329 | CCR007555 | CCR217581 | CTNW1011325 |
| CTNW1011315 | CCR027195 | CCR218764 | CTNW1011312 |
| CTNW1011311-1 | CCR018122 | CCR005901 | CTNW1011304-1 |
| CTNW1011302 | CCR006235 | CCR001822 | CTNW1011299 |
| CTNW1011298-1 | CCR219551 | CCR009510 | CTNW1011286 |
| CTNW1011284-2 | CCR217012 | CCR024215 | CTNW1011283-1 |
| CTNW1011278 | CCR017503 | CCR002130 | CTBU5002745 |
| CTNW1011276 | CCR004953 | CCR023021 | CTNW1011275 |
| CTNW1011273 | CCR013480 | CCR085291 | CTNW1011271 |
| CTNW1011269 | CCR218113 | CCR004015 | CTNW1011266 |
| CTNW1011265-1 | CCR009362 | CCR217756 | CTNW1011264 |
| CCR015671 | CCR000008 | CCR029075 | CCR024217 |
| CTNW1011255-2 | CCR014504 | CCR027021 | CTNW1011243-1 |
| CTNW1011239-1 | CCR012221 | CCR014028 | CTNW1011238 |
| CTNW1011235-1 | CCR013038 | CCR000677 | CCR011673 |
| CTNW1011227-1 | CCR218523 | CCR016242 | CTNW1011226-1 |
| CTNW1011224 | CCR011780 | CCR028178 | CTNW1011221-1 |
| CTNW1011208 | CCR028951 | CCR218926 | CTNW1011207-2 |
| CCR022795 | CCR022975 | CCR003078 | CTNW1011205-2 |
| CTNW1011203-4 | CCR026167 | CCR216605 | CTNW1011201-1 |
| CTNW1011199 | CCR218959 | CCR017254 | CTNW1011196-1 |
| CCR003338 | CCR018503 | CCR018222 | CTNW1011189-1 |
| CTNW1011188 | CCR003491 | CCR014866 | CTNW1011183 |
| CTNW1011181-1 | CCR004830 | CCR006850 | CTNW1011180-2 |
| CCR014176 | CCR027739 | CCR024364 | CTNW1011174-1 |
| CTNW1011166 | CCR021856 | CCR001080 | GRPP1539 |
| CTNW1011162-1 | CCR011079 | CCR023303 | CTNW1011159 |
| CTNW1011157-1 | CCR028808 | CCR017828 | CTNW1011146-1 |
| CTNW1011144-1 | CCR017744 | CCR010424 | CTBU5000846 |
| CTNW1011126 | CCR215679 | CCR001811 | CTNW1011124 |
| CTBU5001358 | CCR011552 | CCR010431 | CTNW1011119-1 |
| CCR015616 | CCR030357 | CCR014642 | CTNW1011114-1 |
| CTNW1011097-1 | CCR008901 | CCR014848 | CTNW1011090 |
| CTNW1011086 | CCR010434 | CCR019579 | CTNW1011072 |
| CTNW1011070-2 | CCR019856 | CCR020190 | CTNW1011069 |
| CTBU5002621 | CCR014161 | CCR025311 | CTNW1011067 |
| CCR003803 | CCR006361 | CCR006748 | CTNW1011064 |
| CTNW1011063-2 | CCR014078 | CCR015872 | CTNW1011056 |
| CTNW1011055 | CCR218675 | CCR019530 | CCR013855 |

| | | | |
|---|---|---|---|
| CTNW1011053-1 | CCR018229 | CCR025591 | CTBU5000128 |
| CTNW1011049 | CCR018295 | CCR217053 | CTNW1011046 |
| CCR021819 | CCR019808 | CCR022383 | CTNW1011039-1 |
| CTBU5000151 | CCR217842 | CCR218508 | CTNW1011037 |
| CTNW1011033-2 | CCR015186 | CCR011926 | CTNW1011031 |
| CTNW1011027 | CCR216531 | CCR022690 | CTNW1011025-1 |
| CTNW1011021 | CCR002332 | CCR009319 | CTNW1011020 |
| CCR026823 | CCR011257 | CCR024602 | CTBU5000018 |
| CTNW1011015-1 | CCR030436 | CCR215708 | CCR026244 |
| CTNW1011012-1 | CCR001867 | CCR022447 | CTNW1010663 |
| CTNW1010660-2 | CCR024596 | CCR025564 | CTBU5004539 |
| CTNW1010656-1 | CCR018039 | CCR216324 | CTNW1010652 |
| CTBU5156228 | CCR015192 | CCR006779 | CTNW1010639-1 |
| CCR024195 | CCR022337 | CCR023860 | CTNW1010630 |
| CTNW1010629 | CCR016452 | CCR025109 | CCR012096 |
| CTNW1010614-3 | CCR006432 | CCR019006 | CCR024449 |
| CTNW1010601-1 | CCR219156 | CCR011336 | CCR008783 |
| CTNW1010595 | CCR011996 | CCR218907 | CTNW1010591 |
| CCR022061 | CCR011191 | CCR216647 | CCR013443 |
| CTNW1010584-1 | CCR219400 | CCR014464 | CTNW1010583 |
| CTNW1010582 | CCR218215 | CCR000862 | CTNW1010580-2 |
| CTNW1010570 | CCR018235 | CCR215259 | CTNW1010565-1 |
| CTBU5162831 | CCR133238 | CCR021154 | CTNW1010557 |
| CTNW1010555-1 | CCR216771 | CCR021794 | CTNW1010548-2 |
| CTNW1010545 | CCR019803 | CCR023404 | CTNW1010535-1 |
| CTNW1010533-2 | CCR218713 | CCR007025 | CTNW1010532 |
| CTNW1010531 | CCR014594 | CCR020262 | CTNW1010529-1 |
| CTNW1010528-1 | CCR219021 | CCR024796 | CCR018970 |
| CCR009433 | CCR001922 | CCR000856 | CTNW1010519 |
| CTNW1010518-2 | CCR000375 | CCR029399 | CTNW1010516 |
| CTBU5004794 | CCR010832 | CCR015116 | CCR010846 |
| CTNW1010511-2 | CCR021142 | CCR012950 | CTNW1010510 |
| CTNW1010507-1 | CCR010149 | CCR000204 | CTNW1010502 |
| CTNW1010493 | CCR216724 | CCR015529 | CTBU5003572 |
| CTBU5159914 | CCR022529 | CCR016862 | CTNW1010478-1 |
| CTNW1010475 | CCR218200 | CCR009000 | CTNW1010472 |
| CTNW1010471-1 | CCR215826 | CCR218749 | CCR028625 |
| CTNW1010466-1 | CCR219641 | CCR026827 | CTBU5004964 |
| CCR021632 | CCR007331 | CCR000336 | CTNW1010461 |
| CTBU5002454 | CCR034273 | CCR013047 | CTNW1010457 |
| CTNW1010456 | CCR020171 | CCR017219 | CTNW1010455 |
| CCR010008 | CCR018766 | CCR005849 | CTNW1010452-1 |
| CTNW1010451 | CCR020656 | CCR026228 | CTNW1010445 |
| CTNW1010439-1 | CCR019375 | CCR216259 | CTNW1010438-1 |

| | | | |
|---|---|---|---|
| CTNW1010430 | CCR021555 | CCR020321 | CTNW1010429 |
| CCR005561 | CCR026164 | CCR019034 | CTNW1010424-1 |
| CTNW1010413 | CCR219597 | CCR009925 | CTNW1010408 |
| CTNW1010406-1 | CCR024471 | CCR217405 | CTNW1010402 |
| CTNW1010397 | CCR022959 | CCR219195 | CTNW1010396 |
| CTNW1010393-1 | CCR217159 | CCR010900 | CTNW1010389 |
| CTNW1010384-1 | CCR023046 | CCR022203 | CTNW1010382 |
| CTNW1010372-1 | CCR012079 | CCR025321 | CTNW1010371 |
| CTNW1010362 | CCR009276 | CCR218415 | CTNW1010361-1 |
| CTNW1010359-1 | CCR022242 | CCR022248 | CTNW1010352 |
| CTNW1010350-1 | CCR008498 | CCR218315 | CTNW1010348-1 |
| CTNW1010347 | CCR011557 | CCR014301 | CTNW1010346-1 |
| CTNW1010345-2 | CCR218389 | CCR003887 | CTNW1010344 |
| CTNW1010340 | CCR030535 | CCR007598 | CCR003333 |
| CTNW1010338 | CCR007130 | CCR021753 | CTNW1010330-1 |
| CTNW1010327-1 | CCR010491 | CCR025931 | CCR024835 |
| CTNW1010322-1 | CCR009552 | CCR008146 | CTNW1010319-1 |
| CTNW1010311 | CCR026366 | CCR029341 | CTNW1010306 |
| CCR021732 | CCR001220 | CCR021921 | CTNW1010295 |
| CTNW1010291 | CCR026196 | CCR008994 | CTNW1010290 |
| CTNW1010289-2 | CCR008455 | CCR008940 | CCR014624 |
| CTNW1010278 | CCR028369 | CCR004098 | CTNW1010277 |
| CTNW1010272-1 | CCR018271 | CCR003625 | CTBU5001256 |
| CTNW1010266 | CCR008957 | CCR008703 | CTNW1010265 |
| CCR027685 | CCR020959 | CCR000914 | CTNW1010261 |
| CTNW1010257-2 | CCR219603 | CCR020513 | CTNW1010255 |
| CTNW1010247 | CCR003058 | CCR029457 | CTNW1010246 |
| CTNW1010245 | CCR215716 | CCR019882 | CTBU5003616 |
| CCR021974 | CCR012225 | CCR020515 | CCR018614 |
| CTNW1010235 | CCR217217 | CCR038610 | CTNW1010227-1 |
| CTNW1010226-1 | CCR218383 | CCR008284 | CTNW1010219-2 |
| CTNW1010206 | CCR014856 | CCR000223 | CTNW1010205 |
| CTNW1010202-2 | CCR218395 | CCR218373 | CTNW1010193 |
| CCR011009 | CCR008906 | CCR217645 | CTNW1010191 |
| CTNW1010190 | CCR009555 | CCR007739 | CTNW1010189-2 |
| CTNW1010187 | CCR014725 | CCR218916 | CCR030402 |
| CCR010126 | CCR219293 | CCR010257 | CTNW1010175 |
| CTNW1010171-1 | CCR030349 | CCR001896 | CTNW1010168 |
| CTNW1010164 | CCR013600 | CCR218020 | CTNW1010159-1 |
| CTNW1010157 | CCR004329 | CCR001287 | CTNW1010153 |
| CTNW1010152-1 | CCR022256 | CCR217122 | CTNW1010147 |
| CCR218018 | CCR019283 | CCR015660 | CCR018741 |
| CTNW1010129-1 | CCR012156 | CCR011028 | CTNW1010125 |
| CTNW1010119-3 | CCR010876 | CCR005915 | CTNW1010107 |

| | | | |
|---|---|---|---|
| CCR008903 | CCR024541 | CCR005723 | CTNW1010103-2 |
| CTNW1010095 | CCR219576 | CCR216207 | CTNW1010093 |
| CTNW1010088 | CCR218654 | CCR010806 | CTNW1010087 |
| CTNW1010083 | CCR218689 | CCR001369 | CTNW1010081 |
| CCR009664 | CCR001805 | CCR028578 | CTNW1010072 |
| CTNW1010071-2 | CCR025233 | CCR019771 | CTNW1010069 |
| CTNW1010062-1 | CCR018111 | CCR024920 | CCR003489 |
| CTNW1010054 | CCR216889 | CCR008198 | CCR003203 |
| CTNW1010051 | CCR014884 | CCR016806 | CTNW1010044 |
| CTNW1010041 | CCR218390 | CCR018850 | CTNW1010040-1 |
| CTNW1010035 | CCR002911 | CCR027781 | CTNW1010020-2 |
| CTNW1010016-1 | CCR014635 | CCR218369 | CTNW1010015 |
| CTNW1010014 | CCR217241 | CCR013112 | CTNW1010013 |
| CTNW1010000 | CCR030273 | CCR149599 | CTNW1009997 |
| CTNW1009993 | CCR003645 | CCR215830 | CTNW1009990 |
| CCR216316 | CCR216192 | CCR026437 | CTNW1009972 |
| CTNW1009971 | CCR016294 | CCR217712 | CTNW1009968 |
| CCR020658 | CCR021824 | CCR027832 | CTNW1009963 |
| CTBU5155627 | CCR215723 | CCR219190 | CTNW1009952-1 |
| CTNW1009949 | CCR018983 | CCR028880 | CTNW1009946-1 |
| CCR013315 | CCR014490 | CCR019782 | CTNW1009944-1 |
| CTNW1009942 | CCR023662 | CCR021820 | CTNW1009940 |
| CTNW1009938 | CCR028789 | CCR218555 | CTNW1009935 |
| CTNW1009934-1 | CCR216980 | CCR003514 | CTNW1009924-1 |
| CTBU5000882 | CCR025171 | CCR003964 | CTNW1009918-2 |
| CTNW1009915-1 | CCR021443 | CCR010224 | CTNW1009913 |
| CTNW1009911-1 | CCR217715 | CCR020006 | CTNW1009903-1 |
| CCR003478 | CCR217666 | CCR217794 | CTNW1009898 |
| GRPP1269 | CCR029373 | CCR024174 | CTNW1009886-1 |
| CTNW1009885 | CCR218511 | CCR216979 | CTNW1009884-1 |
| CTBU5000062 | CCR024748 | CCR001099 | CCR009798 |
| CTNW1009871 | CCR009799 | CCR016877 | CTNW1009870 |
| CCR015310 | CCR011936 | CCR020591 | CTNW1009865 |
| CCR000264 | CCR026505 | CCR000751 | CTNW1009861-1 |
| CTNW1009853 | CCR013198 | CCR026064 | CTNW1009850 |
| CTNW1009847-2 | CCR219648 | CCR218433 | CTNW1009844-1 |
| CTNW1009841-1 | CCR014252 | CCR029898 | CTNW1009838 |
| CTNW1009837 | CCR219701 | CCR018214 | CCR024345 |
| CTNW1009829 | CCR021505 | CCR216801 | CCR022566 |
| CTNW1009815 | CCR000314 | CCR011678 | CTNW1009814-1 |
| CTNW1009813 | CCR007132 | CCR218693 | CTNW1009812 |
| CTNW1009809 | CCR027238 | CCR000504 | CCR008652 |
| CTNW1009805-2 | CCR016535 | CCR218562 | CTNW1009802 |
| CCR006823 | CCR030303 | CCR021723 | CTNW1009797 |

| | | | |
|---|---|---|---|
| CCR008034 | CCR011694 | CCR008133 | CCR004122 |
| CTNW1009781-2 | CCR008248 | CCR027408 | CTNW1009780-1 |
| CTNW1009779-2 | CCR022222 | CCR003332 | CTNW1009776 |
| CTNW1009773 | CCR003109 | CCR215814 | CTNW1009772-1 |
| CCR028107 | CCR022188 | CCR028040 | CTNW1009762-2 |
| CTNW1009758 | CCR217243 | CCR010287 | CTNW1009756 |
| CCR013414 | CCR217579 | CCR027442 | CTNW1009753 |
| CTNW1009752 | CCR000115 | CCR010722 | CTNW1009747-1 |
| CTNW1009746-2 | CCR012523 | CCR013487 | CTNW1009741 |
| CTNW1009738 | CCR217328 | CCR024662 | CTNW1009733-1 |
| CTNW1009730-1 | CCR217928 | CCR026797 | CTNW1009725 |
| CTNW1009719-1 | CCR013468 | CCR217462 | CTNW1009716 |
| CTNW1009714 | CCR014751 | CCR216223 | CTNW1009711 |
| CCR215709 | CCR008865 | CCR020902 | CTNW1009706 |
| CTNW1009700-1 | CCR001222 | CCR216562 | CTNW1009698-1 |
| CTNW1009688-3 | CCR019961 | CCR024228 | CTNW1009681 |
| CTNW1009680 | CCR218633 | CCR022240 | CCR010180 |
| CTBU5157771 | CCR030196 | CCR217285 | CTNW1009673-1 |
| CTNW1009671-1 | CCR216522 | CCR218156 | CCR029871 |
| CTNW1009665 | CCR028584 | CCR004987 | CTBU5001343 |
| CTNW1009663 | CCR013444 | CCR000187 | CTNW1009656 |
| CTBU5003126 | CCR019161 | CCR021270 | CTNW1009632 |
| CTNW1009629 | CCR028130 | CCR009197 | CTBU5004383 |
| CTNW1009618 | CCR002629 | CCR004120 | CTNW1009615 |
| CTBU5002746 | CCR019462 | CCR019569 | CCR021290 |
| CTNW1009605-1 | CCR000127 | CCR015524 | CCR012826 |
| CTNW1009600-1 | CCR217762 | CCR001810 | CTNW1009593 |
| CTNW1009590 | CCR216256 | CCR008503 | CTNW1009590 |
| CCR014067 | CCR013530 | CCR014465 | CTNW1009588-1 |
| CTNW1009587 | CCR014695 | CCR029482 | CCR003236 |
| CTNW1009578-3 | CCR008956 | CCR006328 | CTNW1009575 |
| CTNW1009571-1 | CCR008838 | CCR001914 | CTNW1009569 |
| CTNW1009568 | CCR044460 | CCR007512 | CTNW1009567 |
| CTNW1009565 | CCR026286 | CCR029265 | CTNW1009564-2 |
| CCR020961 | CCR016766 | CCR219580 | CTNW1009552 |
| CCR216270 | CCR001275 | CCR012807 | CTNW1009543 |
| CTNW1009530-1 | CCR026168 | CCR067265 | CTNW1009529-2 |
| CTNW1009527-2 | CCR001475 | CCR013678 | CTNW1009524 |
| CTNW1009521 | CCR006982 | CCR016143 | CCR008469 |
| CTNW1009518-1 | CCR010358 | CCR005536 | CTNW1009507 |
| CTNW1009501 | CCR013778 | CCR006460 | CTNW1009496 |
| CTNW1009492 | CCR217457 | CCR001897 | CTNW1009489-1 |
| CTNW1009481-1 | CCR023540 | CCR017687 | CTNW1009479 |
| CCR000730 | CCR009418 | CCR216444 | CTNW1009476-1 |

| | | | |
|---|---|---|---|
| CTNW1009475-2 | CCR006562 | CCR014251 | CTNW1009472 |
| CTNW1009469-2 | CCR216813 | CCR000447 | CTNW1009465-1 |
| CTNW1009463-2 | CCR021122 | CCR001142 | CTBU5156162 |
| CTNW1009460 | CCR005513 | CCR014606 | CCR008465 |
| CTNW1009444 | CCR001013 | CCR024626 | CTNW1009442 |
| CTNW1009441 | CCR030116 | CCR218612 | CTNW1009440 |
| CTNW1009437-1 | CCR006392 | CCR015424 | CCR010919 |
| CCR009536 | CCR021895 | CCR008203 | CTNW1009433 |
| CTBU5001039 | CCR011747 | CCR021236 | CTNW1009427 |
| CTNW1009426-1 | CCR022403 | CCR009984 | CTNW1009414 |
| CTNW1009411 | CCR005107 | CCR216653 | CTNW1009403-1 |
| CCR015890 | CCR018976 | CCR000637 | CCR007513 |
| CTNW1009378 | CCR016687 | CCR009444 | CTNW1009376 |
| CTNW1009373 | CCR070746 | CCR001232 | CTNW1009371 |
| CCR005810 | CCR219298 | CCR215715 | CTNW1009368-1 |
| CCR022665 | CCR218950 | CCR018435 | CTNW1009361 |
| CTNW1009359-1 | CCR025872 | CCR009081 | CTNW1009358-1 |
| CTNW1009356-2 | CCR020863 | CCR013672 | CTNW1009355 |
| CTNW1009354 | CCR005483 | CCR016481 | CTNW1009351 |
| CTNW1009349 | CCR002335 | CCR002354 | CTNW1009339 |
| CTNW1009330 | CCR007490 | CCR008735 | CTBU5001152 |
| CTNW1009321 | CCR021390 | CCR022994 | CTNW1009316-1 |
| CTNW1009304-1 | CCR023565 | CCR027260 | CTNW1009298-1 |
| CTNW1009293 | CCR215324 | CCR008784 | CTNW1009290 |
| CTNW1009289-1 | CCR021788 | CCR218595 | CTNW1009288 |
| CTNW1009285-1 | CCR000380 | CCR215732 | CTNW1009282 |
| CTNW1009278 | CCR008686 | CCR026917 | CCR021803 |
| CTNW1009270-1 | CCR010175 | CCR019966 | CCR015044 |
| CTNW1009266 | CCR022669 | CCR030533 | CCR003925 |
| CTNW1009264 | CCR021380 | CCR007203 | CTBU5156783 |
| CTNW1009259 | CCR009055 | CCR001169 | CTNW1009252-1 |
| CTNW1009234 | CCR029023 | CCR029790 | CTNW1009229-2 |
| CTNW1009227 | CCR024252 | CCR008960 | CTBU5007587 |
| CTNW1009209-1 | CCR030385 | CCR017692 | CCR014858 |
| CTNW1009203 | CCR217199 | CCR000521 | CTNW1009199-1 |
| CTNW1009197 | CCR005372 | CCR000248 | CTNW1009189 |
| CTNW1009188 | CCR019376 | CCR022255 | CTNW1009183 |
| CTNW1009179 | CCR023151 | CCR019116 | CTNW1009178 |
| CTNW1009177 | CCR027399 | CCR193655 | CTNW1009172-1 |
| CTNW1009161 | CCR218218 | CCR014438 | CTNW1009160 |
| CCR019144 | CCR019457 | CCR025621 | CCR018969 |
| CTNW1009149 | CCR216726 | CCR023819 | CTNW1009147 |
| CTNW1009145 | CCR218365 | CCR001795 | CTNW1009141 |
| CTNW1009140 | CCR015059 | CCR215811 | CTNW1009126-1 |

| | | | |
|---|---|---|---|
| CTNW1009123-1 | CCR219465 | CCR014053 | CTNW1009114 |
| CTNW1009111 | CCR000086 | CCR014164 | CTNW1009106 |
| CTNW1009103 | CCR218381 | CCR219077 | CTNW1009101 |
| CCR022087 | CCR005519 | CCR026285 | CTBU5164202 |
| CTNW1009094-2 | CCR000128 | CCR016047 | CTNW1009087-1 |
| CTNW1009086-3 | CCR026441 | CCR013263 | CTNW1009078 |
| CTNW1009076 | CCR013614 | CCR014043 | CTNW1009072-3 |
| CTNW1009070 | CCR216328 | CCR006590 | CCR027248 |
| CCR014390 | CCR025616 | CCR217411 | CTNW1009058-2 |
| CTNW1009054-1 | CCR219168 | CCR012399 | CTNW1009051 |
| CTNW1009050 | CCR017542 | CCR029029 | CTNW1009040 |
| CTNW1009037 | CCR000926 | CCR029208 | CTNW1009029 |
| CTNW1009028-1 | CCR021362 | CCR030161 | CTNW1009027 |
| CTNW1009026 | CCR011601 | CCR003152 | CCR011641 |
| CTNW1009011-1 | CCR014009 | CCR017262 | CTNW1009009-1 |
| CTBU5001076 | CCR011624 | CCR022879 | CCR014193 |
| CCR017763 | CCR020751 | CCR217162 | CTNW1008981 |
| CCR018328 | CCR018065 | CCR023838 | CCR003290 |
| CTNW1008964-1 | CCR215667 | CCR020230 | CCR008069 |
| CTNW1008955-1 | CCR025509 | CCR219679 | CCR003184 |
| CTNW1008949 | CCR019446 | CCR003113 | CTBU5001140 |
| CTNW1008942 | CCR001266 | CCR021062 | CTNW1008940-1 |
| CTNW1008939-3 | CCR029662 | CCR000333 | CTNW1008931 |
| CTNW1008928 | CCR029930 | CCR001625 | CTNW1008926-1 |
| CTNW1008923-2 | CCR003620 | CCR022406 | CTNW1008922-2 |
| CTNW1008918-2 | CCR028225 | CCR217111 | CTNW1008914 |
| CTNW1008910-1 | CCR216424 | CCR022793 | CTNW1008909 |
| CTNW1008905 | CCR026239 | CCR019299 | CTBU5001752 |
| CTNW1008894 | CCR025248 | CCR005538 | CTNW1008884-1 |
| CTNW1008880 | CCR020005 | CCR007392 | CCR000748 |
| CCR029362 | CCR012350 | CCR016123 | CTNW1008868 |
| CTNW1008860-1 | CCR026986 | CCR216591 | CTNW1008854 |
| CTNW1008851 | CCR022130 | CCR002549 | CTNW1008850 |
| CTBU5164561 | CCR030376 | CCR002648 | CTNW1008847 |
| CTNW1008845-1 | CCR001291 | CCR001346 | CTNW1008838 |
| CTNW1008837-2 | CCR012738 | CCR217412 | CTNW1008836 |
| CTNW1008834 | CCR010235 | CCR019571 | CTNW1008830 |
| CCR005413 | CCR029941 | CCR018657 | CTNW1008814 |
| CTNW1008812 | CCR030263 | CCR219127 | CCR026017 |
| CTNW1008806 | CCR018338 | CCR018980 | CTNW1008804 |
| CTNW1008802 | CCR025695 | CCR014812 | CTNW1008799 |
| CTNW1008796-1 | CCR027347 | CCR218406 | CCR018358 |
| CTNW1008789 | CCR219507 | CCR019697 | CTNW1008784 |
| CTNW1008780 | CCR215764 | CCR018759 | CTNW1008777 |

| | | | |
|---|---|---|---|
| CTNW1008774 | CCR216204 | CCR026200 | CTNW1008772-1 |
| CTNW1008771-1 | CCR026737 | CCR024667 | CCR010648 |
| CTNW1008766 | CCR219565 | CCR000491 | CTNW1008759 |
| CTNW1008756-1 | CCR000721 | CCR007475 | CTNW1008753 |
| CTNW1008746 | CCR021893 | CCR029043 | CTNW1008742 |
| CTNW1008737-1 | CCR012412 | CCR018399 | CTNW1008727-1 |
| CTNW1008726 | CCR010017 | CCR029486 | CTNW1008725 |
| CTNW1008724-1 | CCR020461 | CCR218411 | CCR010374 |
| CTNW1008719 | CCR029170 | CCR025778 | CCR019593 |
| CCR003214 | CCR018324 | CCR216484 | CTNW1008707 |
| CTNW1008704 | CCR215724 | CCR217249 | CTNW1008700 |
| CTNW1008697 | CCR006766 | CCR022233 | CTNW1008693 |
| CTNW1008692-1 | CCR021463 | CCR018347 | CCR003957 |
| CTNW1008689 | CCR215853 | CCR005760 | CTNW1008685-2 |
| CTNW1008682 | CCR029465 | CCR022469 | CTNW1008679-1 |
| CTNW1008669 | CCR217648 | CCR002829 | CTNW1008658-2 |
| CCR013753 | CCR012484 | CCR017320 | CTNW1008645-1 |
| CTNW1008644 | CCR022626 | CCR005627 | CTNW1008641 |
| CTNW1008639 | CCR030243 | CCR024373 | CTNW1008635-2 |
| CTNW1008632 | CCR216556 | CCR216944 | CTNW1008631 |
| CTNW1008629 | CCR219502 | CCR216413 | CTNW1008626 |
| CTNW1008623 | CCR021946 | CCR003001 | CTNW1008622 |
| CTNW1008621 | CCR027249 | CCR216563 | CTNW1008620-1 |
| CTNW1008618-1 | CCR217946 | CCR004858 | CCR008936 |
| CTNW1008616 | CCR029017 | CCR029096 | CTNW1008611 |
| CTNW1008610-1 | CCR000663 | CCR015898 | CTNW1008606 |
| CTNW1008605-1 | CCR003038 | CCR006303 | CTBU5163372 |
| CTBU5000417 | CCR010545 | CCR217960 | CTNW1008599-1 |
| CTBU5155649 | CCR028047 | CCR028667 | CTNW1008586 |
| CTNW1008585 | CCR214977 | CCR026544 | CCR025630 |
| CTNW1008577 | CCR217477 | CCR021451 | CTNW1008571 |
| CTNW1008564 | CCR029652 | CCR010625 | CTNW1008561-1 |
| CTNW1008560 | CCR016170 | CCR215671 | CTNW1008558-1 |
| CTNW1008554 | CCR005775 | CCR219455 | CTNW1008547 |
| CTNW1008546-2 | CCR003481 | CCR023428 | CTNW1008544 |
| CTNW1008541 | CCR007959 | CCR017861 | CTNW1008539 |
| CTNW1008535 | CCR025163 | CCR218190 | CCR014446 |
| CTNW1008516 | CCR025994 | CCR022272 | CTNW1008514 |
| CTNW1008511 | CCR009566 | CCR012697 | CCR014672 |
| CTNW1008506 | CCR017524 | CCR003161 | CTNW1008505-1 |
| CTNW1008503 | CCR010947 | CCR016598 | CTNW1008499 |
| CTNW1008493 | CCR216764 | CCR022082 | CTNW1008484 |
| CTNW1008479-1 | CCR009297 | CCR000120 | CTNW1008476 |
| CTNW1008475-1 | CCR016568 | CCR022373 | CTNW1008472 |

| | | | |
|---|---|---|---|
| CTNW1008466 | CCR217926 | CCR019692 | CTNW1008465 |
| CTNW1008464 | CCR217454 | CCR216549 | CTNW1008463 |
| CTNW1008462 | CCR219002 | CCR005296 | CTBU5000983 |
| CTNW1008457 | CCR016874 | CCR217065 | CTBU5000754 |
| CCR003414 | CCR217765 | CCR003218 | CTNW1008439-2 |
| CTNW1008437-2 | CCR218278 | CCR027901 | CTNW1008431 |
| CTNW1008429-1 | CCR218894 | CCR015386 | CTNW1008422 |
| CTNW1008420 | CCR024226 | CCR030416 | CTNW1008418 |
| CTNW1008405-1 | CCR216130 | CCR006234 | CTNW1008404-1 |
| CTNW1008402 | CCR215145 | CCR216282 | CTNW1008401 |
| CTNW1008398-1 | CCR011855 | CCR020319 | CTNW1008396 |
| CTNW1008386 | CCR217733 | CCR218120 | CTNW1008383 |
| CTNW1008380 | CCR219675 | CCR018215 | CTBU5000336 |
| CTNW1008376 | CCR217260 | CCR219385 | CTNW1008373-2 |
| CTNW1008372 | CCR011470 | CCR015338 | CTNW1008371 |
| CTNW1008363 | CCR023444 | CCR216236 | CTNW1008346-2 |
| CTNW1008339 | CCR014122 | CCR025996 | CTNW1008338 |
| CTNW1008337-1 | CCR219549 | CCR014331 | CTNW1008333 |
| CTNW1008330 | CCR216862 | CCR000886 | CTNW1008325-1 |
| CTNW1008322 | CCR019505 | CCR219120 | CTNW1008315 |
| CTNW1008306 | CCR025568 | CCR218948 | CTNW1008305 |
| CTNW1008300 | CCR216213 | CCR016144 | CTNW1008300 |
| CTNW1008294-1 | CCR216197 | CCR002630 | CTNW1008288 |
| CTNW1008284-2 | CCR011534 | CCR218929 | CTNW1008282-1 |
| CTNW1008279-1 | CCR218969 | CCR018551 | CTNW1008277 |
| CTNW1008270 | CCR020032 | CCR216988 | CTNW1008266 |
| CTNW1008263-1 | CCR028031 | CCR219647 | CTNW1008262 |
| CTNW1008260-1 | CCR217344 | CCR218122 | CTNW1008256 |
| CCR026743 | CCR219124 | CCR219703 | CTNW1008249 |
| CTNW1008248 | CCR013830 | CCR019199 | CTNW1008240 |
| CTNW1008238 | CCR218148 | CCR016093 | CTNW1008237 |
| CTBU5000574 | CCR029557 | CCR219685 | CTNW1008225 |
| CTNW1008223 | CCR004860 | CCR018718 | CTNW1008215 |
| CCR017709 | CCR008910 | CCR014640 | CCR022549 |
| CCR008406 | CCR030202 | CCR215645 | CTNW1008191 |
| CTNW1008189 | CCR219226 | CCR009460 | CTNW1008185 |
| CTNW1008184-1 | CCR004151 | CCR017632 | CTNW1008181 |
| CTNW1008179 | CCR216513 | CCR217321 | CTNW1008178-1 |
| CTNW1008176 | CCR219689 | CCR000353 | CTNW1008172 |
| CTNW1008166 | CCR023192 | CCR025873 | CTNW1008164-1 |
| CTBU5159879 | CCR218182 | CCR218757 | CTNW1008152 |
| CTNW1008147-1 | CCR000832 | CCR216389 | CTNW1008146 |
| CTNW1008141-1 | CCR217029 | CCR217271 | CCR019418 |
| CTNW1008137 | CCR217532 | CCR002795 | CCR020448 |

| | | | |
|---|---|---|---|
| CTNW1008130 | CCR007680 | CCR001386 | CTNW1008129 |
| CTNW1008126 | CCR005243 | CCR019354 | CCR018180 |
| CTNW1008113 | CCR219144 | CCR021427 | CTBU5003000 |
| CTNW1008105-1 | CCR022720 | CCR012131 | CTNW1008101 |
| CTNW1008092 | CCR022032 | CCR026963 | CTNW1008086-1 |
| CTBU5004894 | CCR028923 | CCR215022 | CTNW1008069 |
| CTNW1008068-1 | CCR216226 | CCR218424 | CCR026824 |
| CTNW1008060-1 | CCR218465 | CCR218814 | CTNW1008059 |
| CTNW1008056 | CCR219579 | CCR216301 | CTNW1008054 |
| CTNW1008050 | CCR000885 | CCR028551 | CTNW1008048-1 |
| CTNW1008046-1 | CCR029207 | CCR216495 | CTNW1008035-3 |
| CTNW1008034 | CCR002886 | CCR012686 | CTNW1008027-1 |
| CTNW1008026 | CCR013505 | CCR030526 | CTNW1008024-1 |
| CTNW1008022-1 | CCR216711 | CCR217884 | CCR017729 |
| CCR022905 | CCR017454 | CCR023426 | CTNW1008019-1 |
| CTBU5156040 | CCR027640 | CCR216205 | CTNW1008017 |
| CTNW1008016-1 | CCR216961 | CCR007656 | CTNW1008015 |
| CTNW1008006-1 | CCR022783 | CCR216460 | CTNW1008001-1 |
| CTNW1007998-2 | CCR023216 | CCR010916 | CTNW1007996-1 |
| CTBU5164571 | CCR011072 | CCR026269 | CTNW1007991 |
| CTNW1007986 | CCR216565 | CCR217693 | CTNW1007985 |
| CTNW1007982-1 | CCR215749 | CCR003730 | CTNW1007979 |
| CTNW1007968 | CCR028073 | CCR029395 | CCR016115 |
| CTNW1007959 | CCR215711 | CCR217687 | CCR021305 |
| CTNW1007955 | CCR218002 | CCR022276 | CTNW1007953 |
| CTNW1007943-1 | CCR217301 | CCR217367 | CTNW1007936 |
| CTNW1007926-1 | CCR017119 | CCR023408 | CCR020599 |
| CCR012196 | CCR028201 | CCR216922 | CTNW1007916-1 |
| CTNW1007911 | CCR006612 | CCR023818 | CTNW1007910 |
| CTNW1007906-1 | CCR026203 | CCR216717 | CTNW1007905-1 |
| CTNW1007900 | CCR006411 | CCR018450 | CTNW1007895 |
| CTNW1007894 | CCR009992 | CCR013929 | GRPP1145 |
| CTNW1007890 | CCR022390 | CCR026189 | CTNW1007886 |
| CTNW1007884-1 | CCR025335 | CCR020541 | CCR017514 |
| CTNW1007870 | CCR022924 | CCR020358 | CTNW1007864 |
| CTNW1007854 | CCR022309 | CCR023871 | CCR004572 |
| CTNW1007845-1 | CCR022126 | CCR026706 | CTNW1007844-1 |
| CCR011852 | CCR000900 | CCR028837 | CCR006534 |
| CTNW1007830-2 | CCR018792 | CCR022052 | CTNW1007828 |
| CTBU5159200 | CCR028198 | CCR004532 | CTNW1007823 |
| CTNW1007818 | CCR007488 | CCR016989 | CTNW1007817 |
| CCR024188 | CCR028136 | CCR005979 | CTNW1007814 |
| CTNW1007813 | CCR024242 | CCR000035 | CTNW1007812 |
| CTNW1007811-1 | CCR000134 | CCR009565 | CTNW1007809-1 |

| | | | |
|---|---|---|---|
| CTNW1007807 | CCR029068 | CCR028726 | CTNW1007806-4 |
| CTNW1007805 | CCR016827 | CCR002897 | CTNW1007804 |
| CTNW1007802 | CCR001619 | CCR028259 | CTNW1007801 |
| CTBU5001356 | CCR029504 | CCR000585 | CCR013933 |
| CCR024350 | CCR014345 | CCR021697 | CTNW1007792 |
| CTNW1007775 | CCR023121 | CCR025862 | CTNW1007771 |
| CTNW1007770 | CCR029604 | CCR002646 | CTNW1007768 |
| CTNW1007766 | CCR012513 | CCR029807 | CTNW1007765-2 |
| CTBU5161914 | CCR022492 | CCR024313 | CTNW1007757-3 |
| CTNW1007755-1 | CCR030375 | CCR003594 | CTNW1007754 |
| CTBU5164471 | CCR007089 | CCR021024 | CTNW1007745 |
| CTNW1007740 | CCR025679 | CCR014955 | CCR014607 |
| CCR017995 | CCR023188 | CCR023710 | CTNW1007731 |
| CCR020928 | CCR025809 | CCR009638 | CTNW1007726 |
| CTNW1007720 | CCR010112 | CCR011800 | CTNW1007718 |
| CTNW1007717-1 | CCR018078 | CCR019305 | CTNW1007712-1 |
| CTNW1007703 | CCR026204 | CCR003792 | CTNW1007697-2 |
| CCR024758 | CCR011014 | CCR011827 | CTNW1007692 |
| CTBU5163780 | CCR013847 | CCR020105 | CTNW1007684-1 |
| CTNW1007680 | CCR023470 | CCR026390 | CTNW1007676 |
| CTNW1007675-1 | CCR021532 | CCR014240 | CTNW1007674-1 |
| CTNW1007673 | CCR005287 | CCR025336 | CTNW1007672 |
| CTNW1007671 | CCR030315 | CCR003275 | CTNW1007665 |
| CTNW1007663 | CCR009715 | CCR017458 | CTNW1007661 |
| CTNW1007659 | CCR019829 | CCR027979 | CTNW1007651 |
| CTNW1007640 | CCR026955 | CCR012002 | CTNW1007638-2 |
| CCR027877 | CCR019728 | CCR027434 | CTNW1007629 |
| CTNW1007627 | CCR004522 | CCR020234 | CTNW1007622-1 |
| CTNW1007613 | CCR026131 | CCR014152 | CCR003921 |
| CTNW1007610 | CCR020313 | CCR023779 | CTNW1007609-1 |
| CCR003224 | CCR000821 | CCR001799 | CTNW1007607-1 |
| CTNW1007603 | CCR006445 | CCR011238 | CTNW1007602-1 |
| CTNW1007600 | CCR016365 | CCR021033 | CTNW1007596 |
| CTNW1007595 | CCR023260 | CCR007558 | CTNW1007594-1 |
| CTNW1007591-1 | CCR017989 | CCR020547 | CTNW1007587 |
| CTNW1007586-2 | CCR085948 | CCR002265 | CTNW1007583 |
| CTNW1007581-1 | CCR003473 | CCR022055 | CTNW1007576-1 |
| CTNW1007574 | CCR006212 | CCR008947 | CTNW1007572 |
| CCR013541 | CCR009137 | CCR017921 | CTNW1007569 |
| CTNW1007562 | CCR022014 | CCR003377 | CTNW1007561-1 |
| CTNW1007560 | CCR015442 | CCR023597 | CTNW1007550 |
| CTBU5000685 | CCR024513 | CCR025895 | CTNW1007540 |
| CTNW1007533 | CCR000591 | CCR001305 | CTNW1007532 |
| CTNW1007527-1 | CCR021707 | CCR001278 | CTNW1007525 |

| | | | |
|---|---|---|---|
| CTNW1007523 | CCR004373 | CCR001442 | CCR007329 |
| CCR008350 | CCR006893 | CCR020479 | CTNW1007512 |
| CTBU5000295 | CCR004290 | CCR010627 | CTNW1007509-1 |
| CTNW1007508 | CCR018230 | CCR030429 | CTNW1007505-1 |
| CTNW1007504 | CCR001234 | CCR010248 | CTNW1007502-2 |
| CTNW1007501 | CCR027900 | CCR000454 | CCR006606 |
| GRPP1587 | CCR007125 | CCR008212 | CTNW1007494 |
| CTNW1007492 | CCR009756 | CCR013612 | CTNW1007490 |
| CTNW1007489 | CCR019455 | CCR014057 | CTNW1007488-1 |
| CTNW1007479-1 | CCR021982 | CCR022202 | CTNW1007472-1 |
| CTNW1007471 | CCR000006 | CCR018093 | CTNW1007470-1 |
| CTNW1007467 | CCR017854 | CCR018155 | CTNW1007463 |
| CTNW1007461 | CCR018619 | CCR022228 | CTNW1007455 |
| CTNW1007451 | CCR023877 | CCR000455 | CTNW1007447 |
| CTNW1007443 | CCR008004 | CCR017761 | CTNW1007443 |
| CTNW1007442 | CCR025660 | CCR000692 | CTBU5157404 |
| CTNW1007440 | CCR001027 | CCR008273 | CTNW1007437-1 |
| CTNW1007432-1 | CCR017002 | CCR027267 | CTNW1007425 |
| CTNW1007419 | CCR029215 | CCR005766 | CTNW1007418 |
| CCR003272 | CCR017064 | CCR020391 | CTNW1007373 |
| CTNW1007371 | CCR003409 | CCR008131 | CTNW1007370 |
| CTNW1007364 | CCR025021 | CCR028628 | CTBU5000916 |
| CCR017061 | CCR006624 | CCR021754 | CTNW1007350-1 |
| CTNW1007340-1 | CCR011428 | CCR021149 | CTNW1007338 |
| CTNW1007337 | CCR002920 | CCR007413 | CTNW1007335-1 |
| CTNW1007326-1 | CCR008948 | CCR015219 | CTBU5000291 |
| CTNW1007323 | CCR017179 | CCR018400 | CCR006471 |
| CTNW1007309-1 | CCR022575 | CCR014911 | CTNW1007308 |
| CTNW1007307-1 | CCR015683 | CCR019548 | CTNW1007302 |
| CTNW1007301 | CCR026721 | CCR020193 | CCR017603 |
| CTNW1007295 | CCR025610 | CCR026537 | CTNW1007290-1 |
| CTNW1007288-2 | CCR101982 | CCR021728 | CTNW1007287 |
| CTNW1007273-1 | CCR021810 | CCR001404 | CTNW1007269 |
| CTNW1007264 | CCR002790 | CCR011423 | CCR008338 |
| CTNW1007262-2 | CCR015538 | CCR026732 | CCR006504 |
| CTNW1007259 | CCR028908 | CCR000341 | CTNW1007257-3 |
| CTNW1007247-1 | CCR005113 | CCR019426 | CCR003919 |
| CTNW1007242 | CCR029015 | CCR001655 | CTNW1007240 |
| CTNW1007238 | CCR001999 | CCR022418 | CCR015641 |
| CTNW1007228 | CCR009376 | CCR011218 | CTNW1007225 |
| CTNW1007220-1 | CCR023040 | CCR028113 | CTNW1007214 |
| CTNW1007213 | CCR028513 | CCR028722 | CTNW1007205 |
| CTNW1007204 | CCR018040 | CCR001267 | CCR020109 |
| CTNW1007198-1 | CCR002211 | CCR013124 | CTNW1007195-1 |

| | | | |
|---|---|---|---|
| CTNW1007193 | CCR018097 | CCR028150 | CTNW1007186-1 |
| CTNW1007182-1 | CCR029818 | CCR069065 | CTNW1007175 |
| CCR030138 | CCR005259 | CCR019981 | CTNW1007171 |
| CTNW1007170-2 | CCR029092 | CCR012668 | CTNW1007169 |
| CTNW1007168 | CCR016574 | CCR028156 | CTNW1007167 |
| CTNW1007166-1 | CCR030304 | CCR004828 | CTNW1007151-1 |
| CTNW1007150-1 | CCR008354 | CCR015568 | CTNW1007148 |
| CTNW1007146-1 | CCR016352 | CCR018317 | CTNW1007142-1 |
| CTNW1007137 | CCR019443 | CCR020601 | CCR009778 |
| CTNW1007130 | CCR023304 | CCR009696 | CTNW1007127 |
| CTNW1007125 | CCR010978 | CCR009857 | CTNW1007117 |
| CTNW1007112 | CCR006956 | CCR012486 | CTNW1007111 |
| CTNW1007109 | CCR014177 | CCR019598 | CTNW1007107-1 |
| CTBU5159626 | CCR026004 | CCR000791 | CTNW1007100 |
| CTNW1007075-2 | CCR011656 | CCR014104 | CTNW1007071 |
| CTNW1007069-1 | CCR016401 | CCR022397 | CTNW1007065-1 |
| CTNW1007062 | CCR024231 | CCR000726 | CTNW1007054 |
| CTNW1007050 | CCR009017 | CCR013300 | CTNW1007046 |
| CCR021039 | CCR014787 | CCR015809 | CTNW1007037 |
| CTNW1007031-2 | CCR009322 | CCR014147 | CTNW1007023-1 |
| CCR003490 | CCR022224 | CCR027579 | CTNW1007015-1 |
| CTNW1007004-1 | CCR028409 | CCR001230 | CTNW1007001-1 |
| CTNW1006999 | CCR002325 | CCR003190 | CTNW1006993 |
| CTNW1006992-1 | CCR009274 | CCR020029 | CCR016873 |
| CCR017038 | CCR020586 | CCR021056 | CTNW1006986 |
| CTNW1006985-1 | CCR001818 | CCR005555 | CTNW1006982-2 |
| CTNW1006975 | CCR020677 | CCR025979 | CTNW1006969 |
| CTNW1006968 | CCR000920 | CCR008954 | CTNW1006966 |
| CTNW1006962 | CCR009167 | CCR003999 | CCR003522 |
| CTNW1006950-1 | CCR004675 | CCR006983 | CTBU5159675 |
| CTNW1006932 | CCR021132 | CCR022025 | CTNW1006929-1 |
| CTNW1006924-1 | CCR024651 | CCR026733 | CTNW1006921-1 |
| CCR118000 | CCR027969 | CCR001514 | CTNW1006909 |
| CTNW1006908 | CCR015724 | CCR018929 | CTNW1006902 |
| CTNW1006891-1 | CCR021441 | CCR009658 | CTNW1006889 |
| CTNW1006876 | CCR015508 | CCR000835 | CTNW1006872 |
| CTNW1006869 | CCR019900 | CCR023180 | CTNW1006867-2 |
| CTNW1006865 | CCR052833 | CCR012556 | CTNW1006860 |
| CTNW1006859-1 | CCR001401 | CCR003237 | CTNW1006858 |
| CTNW1006856 | CCR006279 | CCR014074 | CTNW1006855 |
| CTNW1006851 | CCR014404 | CCR023293 | CTNW1006847 |
| CTNW1006827 | CCR023569 | CCR006622 | CTNW1006826 |
| CTNW1006821 | CCR010929 | CCR022667 | CTNW1006814 |
| CTNW1006813 | CCR029528 | CCR030134 | CTNW1006811 |

| | | | |
|---|---|---|---|
| CTNW1006807 | CCR030215 | CCR007710 | CTNW1006806 |
| CTNW1006804-5 | CCR009616 | CCR022902 | CTNW1006804-1 |
| CTNW1006798 | CCR025537 | CCR028144 | CTNW1006796 |
| CTNW1006780-1 | CCR029044 | CCR030227 | CTNW1006778-1 |
| CTNW1006772 | CCR003420 | CCR004001 | CTNW1006767 |
| CTNW1006762 | CCR005829 | CCR015533 | CTNW1006758 |
| CTNW1006753 | CCR017573 | CCR022215 | CTNW1006749-1 |
| CTNW1006748 | CCR023348 | CCR024418 | CTNW1006747-2 |
| CTNW1006744 | CCR027212 | CCR029929 | CTNW1006737 |
| CTNW1006723 | CCR004298 | CCR007315 | CTNW1006722 |
| CTNW1006720 | CCR008010 | CCR015446 | CTNW1006713-2 |
| CTNW1006710 | CCR023349 | CCR029795 | CTNW1006705-1 |
| CTNW1006699 | CCR008868 | CCR009070 | CTNW1006695 |
| CCR026851 | CCR023353 | CCR030036 | CTNW1006678 |
| CTNW1006674 | CCR006435 | CCR017735 | CCR027360 |
| CTNW1006667-1 | CCR017931 | CCR021767 | CTNW1006662 |
| CTNW1006658 | CCR021894 | CCR022603 | CTNW1006653 |
| CTNW1006646 | CCR025540 | CCR025765 | CTNW1006634 |
| CTNW1006628-1 | CCR028333 | CCR000643 | CTNW1006618 |
| CTNW1006611-1 | CCR011089 | CCR014278 | CTNW1006602 |
| CTNW1006595 | CCR021608 | CCR022900 | CTNW1006591 |
| CCR027471 | CCR007153 | CCR022252 | CTBU5000163 |
| CTNW1006581 | CCR022861 | CCR025687 | CTNW1006580 |
| CTNW1006570-1 | CCR028750 | CCR029832 | CTNW1006563 |
| CCR017361 | CCR020264 | CCR022757 | CTBU5000240 |
| CTNW1006559 | CCR025782 | CCR006735 | CTNW1006544-3 |
| CTNW1006540 | CCR014669 | CCR016071 | CTNW1006537 |
| CTBU5162354 | CCR022095 | CCR026734 | CTNW1006526-1 |
| CTNW1006525 | CCR003297 | CCR003723 | CTNW1006519 |
| CCR015013 | CCR004846 | CCR007282 | CTNW1006509 |
| CTBU5162610 | CCR011233 | CCR019529 | CCR003987 |
| CTNW1006497 | CCR027380 | CCR018181 | CTNW1006493 |
| CTNW1006492 | CCR018266 | CCR021193 | CTNW1006484 |
| CTNW1006481-1 | CCR030422 | CCR001877 | CTNW1006479 |
| CTNW1006476 | CCR014939 | CCR016105 | CTNW1006475 |
| CTNW1006472 | CCR017897 | CCR027340 | CCR005779 |
| CTNW1006460-1 | CCR028931 | CCR030527 | CTNW1006457 |
| CTNW1006456-1 | CCR013818 | CCR015980 | CTNW1006454-1 |
| CCR020165 | CCR016133 | CCR016458 | CTNW1006448-2 |
| CTNW1006447-1 | CCR019171 | CCR019372 | CTNW1006446 |
| CTNW1006445-1 | CCR027066 | CCR005798 | CCR015791 |
| CTNW1006433-1 | CCR006144 | CCR010777 | CTNW1006432-1 |
| CCR019343 | CCR015326 | CCR022585 | CTNW1006424-1 |
| CTNW1006420-1 | CCR022605 | CCR023458 | CTNW1006419 |

| | | | |
|---|---|---|---|
| CTNW1006406 | CCR025073 | CCR012980 | CTNW1006399 |
| CTNW1006394-1 | CCR018874 | CCR018916 | CTNW1006392 |
| CTNW1006384 | CCR000427 | CCR000876 | CTNW1006382-1 |
| CTBU5000646 | CCR000994 | CCR001046 | CTNW1006375-3 |
| CTNW1006369-1 | CCR001410 | CCR009725 | CTNW1006363 |
| CTNW1006362-1 | CCR010758 | CCR016175 | CTNW1006355-1 |
| CTNW1006346 | CCR016426 | CCR022326 | CTNW1006341-3 |
| CTNW1006337 | CCR006001 | CCR009445 | CCR020431 |
| CTNW1006334 | CCR014486 | CCR018315 | CTNW1006333-1 |
| CTNW1006331 | CCR018492 | CCR024092 | CTNW1006328 |
| CTNW1006326 | CCR001248 | CCR011061 | CTNW1006325 |
| CCR004652 | CCR014502 | CCR020818 | CTBU5002328 |
| CTNW1006316 | CCR014262 | CCR016630 | CTNW1006315 |
| CTNW1006314-1 | CCR018804 | CCR019425 | CCR009813 |
| CTNW1006311 | CCR020470 | CCR005496 | CTNW1006309-1 |
| CTNW1006308 | CCR005502 | CCR010078 | CTBU5000370 |
| CTNW1006302 | CCR015957 | CCR006816 | CTNW1006299 |
| CTBU5007177 | CCR008796 | CCR010866 | CCR011890 |
| CTNW1006285 | CCR010948 | CCR014656 | CTNW1006283-1 |
| CCR012829 | CCR015183 | CCR017085 | CTNW1006279 |
| CTNW1006278-4 | CCR000983 | CCR004905 | CTNW1006273-4 |
| CTNW1006272 | CCR012161 | CCR002470 | CTNW1006266-1 |
| CCR216967 | CCR013161 | CCR018019 | CTNW1006262 |
| CTNW1006251-1 | CCR001330 | CCR012105 | CTNW1006248-1 |
| CTNW1006243 | CCR012108 | CCR000232 | CTNW1006240 |
| CTNW1006238-2 | CCR005426 | CCR011722 | CTNW1006232-2 |
| CTNW1006230-2 | CCR012889 | CCR001517 | CTNW1006226 |
| CTNW1006225 | CCR015371 | CCR010783 | CTNW1006218-2 |
| CTNW1006215 | CCR001403 | CCR007775 | CTNW1006214-2 |
| CTNW1006213-2 | CCR008546 | CCR011083 | CTNW1006209 |
| CTNW1006196 | CCR011676 | CCR001742 | CTNW1006195 |
| CCR029944 | CCR003373 | CCR005815 | CCR027745 |
| CTNW1006191-1 | CCR007556 | CCR014440 | CTNW1006189 |
| CCR013954 | CCR010604 | CCR001123 | CTNW1006179 |
| CTNW1006178-1 | CCR008569 | CCR013454 | CTNW1006177-2 |
| CTNW1006174-1 | CCR014306 | CCR006423 | CTNW1006173 |
| CCR021127 | CCR008147 | CCR006938 | CTNW1006161 |
| CTNW1006159-1 | CCR008763 | CCR014638 | CTNW1006151 |
| CTNW1006150 | CCR000152 | CCR000728 | CTNW1006149 |
| CTNW1006142-1 | CCR000917 | CCR002382 | CTNW1006137 |
| CCR022937 | CCR003727 | CCR006969 | CTNW1006120-1 |
| CTNW1006113 | CCR012081 | CCR001242 | CTNW1006112-2 |
| CTNW1006109-2 | CCR001892 | CCR002490 | CTBU5164010 |
| CTNW1006104 | CCR005156 | CCR006042 | CTNW1006101 |

| | | | |
|---|---|---|---|
| CCR009906 | CCR011497 | CCR012966 | CTNW1006098-1 |
| CTNW1006096 | CCR009605 | CCR011838 | CTBU5158537 |
| CTNW1006088 | CCR000927 | CCR001060 | CTNW1006084 |
| CCR004548 | CCR001146 | CCR004729 | CTNW1006082 |
| CTNW1006081 | CCR006216 | CCR007763 | CTNW1006080-1 |
| CTNW1006079-2 | CCR000332 | CCR001425 | CCR028026 |
| CTNW1006075 | CCR005825 | CCR001120 | CCR017197 |
| CTNW1006062-1 | CCR004678 | CCR004711 | CTNW1006049 |
| CTNW1006048 | CCR005717 | CCR007504 | CTNW1006040-1 |
| CTNW1006039 | CCR001417 | CCR005666 | CTNW1006038-2 |
| CTNW1006037-1 | CCR002594 | CTDC1019867 | CTNW1006023-1 |
| CTNW1006019 | CTNW1006689 | CTPA1012309 | CTNW1006017 |
| CTNW1006015 | CTEU1003959 | CTMA1007975 | CTBU5163015 |
| CCR008717 | CTVU1017343 | CTYU1017028 | CTNW1006008 |
| CTNW1006007-1 | CTGU1011665 | CTDC1000967 | CTBU5004845 |
| CTNW1006002 | CTYU1004555 | CTWM1001323 | CTNW1006001-1 |
| CTBU5158781 | CTDU1023654 | CTYU1018376 | CTNW1005996 |
| CCR012764 | CTCU1045085 | CTNW1014419 | CTNW1005992 |
| CTNW1005991-2 | CTND1007861 | CTEU1013731 | CTNW1005984 |
| CTNW1005982-1 | CTJH1002716 | CTMA1006930 | CCR022241 |
| CTNW1005971 | CTWM1001255 | CTNW1019798 | CTNW1005970 |
| CTNW1005969 | CTNY1009894 | CTYU1019724 | CTNW1005967-2 |
| CTBU5158819 | CTMA1006729 | CTYU1019879 | CTNW1005965 |
| CTNW1005962-1 | CTNW1001623 | CTDC1000256 | CTNW1005959 |
| CTBU5000682 | CTMA1011642 | CTYU1022524 | CTNW1005954-1 |
| CTNW1005948 | CTND1004098 | CTCU1035091 | CCR218583 |
| CCR010924 | CTDC1001349 | CTNW1015365 | CTNW1005938 |
| CTNW1005935 | CTUC1005738 | CTDU1000588 | CTNW1005934-1 |
| CTNW1005932 | CTYU1009276 | CTBU1023726 | CTNW1005927-1 |
| CTNW1005923 | CTCU1035107 | CTUC1010217 | CTNW1005920 |
| CTNW1005919 | CTUC2000291 | CTDU1002250 | CCR003352 |
| CTNW1005915 | CTNY1021032 | CTDU1006992 | CTNW1005913 |
| CTNW1005911 | CTNY1010420-1 | CTWM1006764 | CTNW1005903-2 |
| CTBU5001326 | CTJH1002926 | CTVU1015782 | CTNW1005893-2 |
| CTNW1005886-2 | CTCU1030889 | CTYU1021868 | CTNW1005884-2 |
| CTNW1005882-1 | CTVU1002200 | CTVU1011094 | CTNW1005880 |
| CCR013679 | CTCU1063099 | CTNY1018953 | CTNW1005870-1 |
| CTNW1005867 | CTDC1001009 | CTMA1001442 | CTNW1005865 |
| CTBU5000678 | CTDC1005585 | CTNY1009003 | CTNW1005856 |
| CTBU5159347 | CTGU1018317 | CTWM1003586 | CTNW1005850-1 |
| CTNW1005844-1 | CTMA1000553 | CTVU1019152 | CTNW1005838-1 |
| CTNW1005835 | CTNW1023503 | CTWM1000793 | CCR013332 |
| CTNW1005832 | CTGU1003097 | CTMA1005931 | CTNW1005828 |
| CTBU5162284 | CTMA1003441 | CTCU1043018 | CTNW1005823-2 |

| | | | |
|---|---|---|---|
| CTNW1005815 | CTUC1007826 | CTNY1006540 | CTNW1005814 |
| CTNW1005812-1 | CTUC1008460 | CTNW1020764 | CTNW1005804 |
| CTNW1005798 | CTUC1003173 | CTNW1024273 | CTNW1005796 |
| CCR007309 | CTND1010970 | CTNW1025014 | CCR016690 |
| CTNW1005785-1 | CTDC1000677 | CTVU1000007 | CTNW1005783-1 |
| CTNW1005781-1 | CTPA1011513 | CTCU1056028 | CTNW1005776 |
| CTNW1005775 | CTYU1010606 | CTCU1057093 | CCR003882 |
| CTNW1005768 | CTDC1000741 | CTPA1016870 | CTNW1005759 |
| CCR013906 | CTDC1008256 | CTNY1017225 | CTNW1005748-1 |
| CTNW1005747 | CTBU1016059 | CTUC1007551 | CTNW1005744 |
| CTNW1005742 | CTNY1010161 | CTDU1005108 | CCR015776 |
| CTNW1005736 | CTVU1008835 | CTVU1000844 | CTNW1005732 |
| CCR000177 | CTND1003096 | CTNY1026612 | CTNW1005726 |
| CCR215825 | CTCU1055349 | CTBU1023816 | CTNW1005718 |
| CCR003955 | CTMA1003449 | CTGU1011111 | CTNW1005715 |
| CTNW1005714 | CTNW1010953 | CTWM1007072 | CTNW1005711 |
| CTNW1005710 | CTDU1006092 | CTNY1017604 | CTNW1005709 |
| CCR014359 | CTND1003520 | CTPA1017804 | CTNW1005696 |
| CTNW1005693-2 | CTYU1003513 | CTMA1005372 | CTNW1005692-1 |
| CTNW1005685 | CTMA1003084 | CTNW1021353 | CTNW1005675 |
| CTNW1005673 | CTJH1002855 | CTEU1007275 | CTNW1005672 |
| CTNW1005671 | CTCU1043962 | CTMA1005313 | CTNW1005669-1 |
| CTNW1005665-1 | CTNY1012374 | CTPA1017057 | CTNW1005663 |
| CCR010985 | CTUC1007482 | CTWM1007461 | CTNW1005659-1 |
| CTNW1005655-1 | CTNW1016165-1 | CTEU1012721 | CTNW1005653 |
| CTNW1005643 | CTJH1000915 | CTND1003570 | CTNW1005632 |
| CTNW1005627 | CTVU2001152-2 | CTDU1004872 | CCR010589 |
| CTNW1005623 | CTMA1005165 | CTBU1021596 | CTNW1005618 |
| CTBU5001859 | CTWM1004320 | CTDU1000321 | CTNW1005613-1 |
| CCR014727 | CTDC1015583 | CTMA1002860 | CTNW1005608-1 |
| CTNW1005607 | CTCU1075040 | CTND1005239 | CCR003133 |
| CTNW1005590-1 | CTNW1023474 | CTDU1005910 | CCR012691 |
| CTNW1005585-2 | CTVU1016840 | CTYU1017558 | CTNW1005584 |
| CTNW1005581-1 | CTVU1008823 | CTDC1009366 | CTNW1005580 |
| CTNW1005579 | CTVU1018799 | CTVU1008574 | CTNW1005577-1 |
| CTNW1005569-1 | CTDU1004318 | CTNY1010869 | CTNW1005566 |
| CTNW1005562 | CTUC1009699 | CTCU1038861 | CTNW1005553 |
| CTNW1005548 | CTPA1005358 | CTND1007246 | CTNW1005546 |
| CCR216356 | CTUC1007660 | CTGU1001055 | CTNW1005535 |
| CTNW1005529 | CTMA1011253 | CTVU1011742 | CTNW1005528 |
| CTNW1005524-1 | CTDU1008506 | CTCU1077185 | CCR217711 |
| CTNW1005520 | CTEU1013940 | CTND1007224 | CTNW1005518-1 |
| CTNW1005514 | CTDU1011748 | CTNW1022222-2 | CTNW1005512 |
| CTNW1005502-1 | CTCU1063812 | CTGU1003626 | CTNW1005501-1 |

| | | | |
|---|---|---|---|
| CTNW1005500 | CTDU1005781 | CTCU1044428 | CTNW1005499 |
| CTNW1005495 | CTVU1019711 | CTPA1016448 | CTNW1005491-2 |
| CTNW1005487 | CTNW1016131 | CTGU1011684 | CTNW1005484 |
| CTNW1005480-2 | CTUC1007301 | CTJH1003538 | CCR022422 |
| CTNW1005476-3 | CTWM1008570 | CTCU1031957 | CTNW1005473 |
| CTNW1005470 | CTDU1031059 | CTNW1015724-1 | CTNW1005468 |
| CTNW1005466-1 | CTMA1005039 | CTVU1010975 | CTNW1005462-2 |
| CTNW1005461-1 | CTMA1003802 | CTCU1067267 | CTNW1005458 |
| CTNW1005454 | CTGU1013227 | CTPA1016957 | CTNW1005454 |
| CCR015657 | CTCU1070323 | CTYU1000919 | CTNW1005448-1 |
| CTNW1005445 | CTMA1001578 | CTJH1003807 | CTNW1005433 |
| CTNW1005429-1 | CTVU1005107 | CTNY1019493 | CTNW1005428-2 |
| CTNW1005424-2 | CTNW1016961 | CTGU1008240 | CTNW1005421 |
| CTNW1005414-1 | CTJH1000274 | CTGU1001466 | CCR003465 |
| CTNW1005401 | CTMA1008920 | CTGU1001437 | CTNW1005399 |
| CTNW1005398 | CTYU1010964 | CTDU1015184 | CCR024388 |
| CTNW1005391-2 | CTPA1010237 | CTNY1006924 | CTNW1005387 |
| CTNW1005385-1 | CTDU1023509 | CTPA1010241 | CTNW1005383 |
| CTNW1005379 | CTNY1009235 | CTNW1024540 | CCR018408 |
| CTNW1005376 | CTNW1023575 | CTMA1008267 | CTNW1005372-1 |
| CCR025790 | CTJH1003434 | CTCU1047629 | CTNW1005359-1 |
| CTNW1005355 | CTDU1023255 | CTND1006959 | CTNW1005354-1 |
| CTBU5162553 | CTNW1008417 | CTGU1012011 | CTNW1005345-1 |
| CTNW1005330 | CTNY1011340 | CTMA1001891 | CTNW1005326-2 |
| CTNW1005320 | CTGU1021149 | CTNY1016273 | CTNW1005311-1 |
| CTNW1005305 | CTND1005309 | CTMA1004962 | CTNW1005298 |
| CTNW1005297-2 | CTMA1003007 | CTBU1002019 | CTNW1005296 |
| CTNW1005294 | CTND1008178 | CTCU1067576 | CTNW1005293 |
| CTNW1005286 | CTVU2001813 | CTGU1009683 | CTNW1005283-1 |
| CCR013271 | CTMA1006142 | CTMA1004974 | CCR020381 |
| CCR006473 | CTMA1006299 | CTMA1009724 | CTNW1005276 |
| CTNW1005263 | CTEU1009413 | CTDU1016629 | CTNW1005262-2 |
| CTNW1005259-1 | CTMA1004752 | CTVU1020362 | CTNW1005256 |
| CTNW1005255 | CTGU1006040 | CTNY1022395 | CTNW1005253 |
| CTNW1005252-1 | CTCU1049082 | CTMA1008257 | CTNW1005251 |
| CTNW1005246-1 | CTVU2001195-2 | CTVU1014616 | CTNW1005245 |
| CTNW1005241-1 | CTJH1000352 | CTDC1006363 | CTNW1005238-3 |
| CTBU5001160 | CTMA1001005 | CTDC1002109 | CCR027101 |
| CTNW1005211 | CTWM1006454 | CTPA1007497 | CTNW1005208-1 |
| CTNW1005198-2 | CTEU1013697 | CTDC1012400 | CTNW1005195-1 |
| CTNW1005184 | CTNW1015068-2 | CTNW1021282 | CTNW1005183-2 |
| CTNW1005180 | CTNW1012588 | CTGU1010714 | CTNW1005177 |
| CTNW1005176 | CTDC1017971 | CTNY1012522 | CTNW1005175 |
| CTBU5003663 | CTYU1015410 | CTJH1003121 | CTNW1005171 |

| | | | |
|---|---|---|---|
| CTNW1005166 | CTCU1034184 | CTWM1003506 | CTNW1005165-1 |
| CTNW1005163 | CTNY1002394 | CTCU1049730 | CTNW1005157-1 |
| CTNW1005149 | CTMA1001495 | CTMA1006215 | CTNW1005147 |
| CTNW1005146 | CTMA1003137 | CTNW1020985 | CTNW1005144-2 |
| CTNW1005142 | CTMA1000648 | CTMA1003076 | CTBU5004551 |
| CTNW1005138 | CTMA1008653 | CTNW1018826 | CTNW1005133-1 |
| CTNW1005132 | CTUC1018877 | CTWM1001263 | CTBU5000104 |
| CTNW1005126 | CTMA1003499 | CTCU1035279 | CTNW1005124 |
| CTNW1005123-1 | CTMA1004782 | CTMA1006393 | CTNW1005121 |
| CTNW1005116-1 | CTND1002357 | CTCU1057522 | CTNW1005107-2 |
| CCR027759 | CTUC1019204 | CTYU1009465 | CCR025827 |
| CTDU1004158 | CTMA1006276 | CTMA1010779 | CTNW1005092-1 |
| CTNW1005087-1 | CTUC1016704 | CTDU1009935 | CCR017103 |
| CTNW1005075 | CTGU1000430 | CTNW1022732 | CTNW1005074-1 |
| CTNW1005072-2 | CTNW1021439-1 | CTMA1000904 | CTNW1005071-1 |
| CTNW1005069 | CTMA1006478 | CTUC1013462 | CTNW1005067-3 |
| CTNW1005061-2 | CTNY1017422 | CTCU1034834 | CTNW1005059-1 |
| CTNW1005053 | CTCU1068328 | CTMA1005349 | CTNW1005049-1 |
| CTNW1005048 | CTVU1017854 | CTDU1022505 | CTNW1005043 |
| CTNW1005042 | CTMA1007607 | CTVU1009644 | CTNW1005040 |
| CTNW1005037-1 | CTWM1004475 | CTJH1000186 | CCR023390 |
| CTNW1005034-1 | CTMA1006597 | CTUC1019884 | CTNW1005033 |
| CTNW1005030-1 | CTNY1021751 | CTGU1012099 | CTNW1005021 |
| CTNW1005016 | CTCU1075613 | CTGU1014365 | CTNW1005015 |
| CTNW1005011 | CTUC1002425 | CTGU1000895 | CTNW1005006-2 |
| CTNW1005004 | CTND1002575 | CTNW1004211-1 | CCR025425 |
| CTNW1004999-1 | CTCU1051292 | CTDC1021958 | CTNW1004996 |
| CCR010953 | CTNY1007102-1 | CTGU1001438 | CTNW1004987 |
| CTNW1004986 | CTGU1004461 | CTJH1000637 | CTNW1004983 |
| CCR021619 | CTJH1002946 | CTVU1001527 | CTNW1004976 |
| CTNW1004965 | CTBU1005869 | CTGU1006446 | CTNW1004962 |
| CTNW1004958 | CTGU1012238 | CTNW1023919 | CTNW1004955-2 |
| CCR027633 | CTND1010586 | CTBU1023909 | CCR217969 |
| CTNW1004943 | CTYU1017597 | CTGU1006709 | CTNW1004938 |
| CCR030131 | CTGU1009513 | CTYU1022502 | CTNW1004916 |
| CTNW1004911-1 | CTNW1009715-1 | CTDU1030689 | CTNW1004904 |
| CTNW1004903-2 | CTMA1001412 | CTGU1000868 | CTNW1004901-2 |
| CCR003900 | CTGU1018612 | CTNY1027521 | CTNW1004892 |
| CTNW1004888-1 | CTYU1005096 | CTND1000101 | CTNW1004883 |
| CTNW1004881-2 | CTNY1015160 | CTYU1015353 | CCR005593 |
| CTNW1004867 | CTVU1001540 | CTGU1003987 | CTNW1004862 |
| CTNW1004861-2 | CTGU1002284 | CTNY1007745 | CTNW1004859-1 |
| CCR029882 | CTNW1023572 | CTNY1015218 | CTNW1004841-1 |
| CTNW1004840 | CTEU1014305 | CTVU1013231 | CTNW1004837 |

| | | | |
|---|---|---|---|
| CTNW1004836-1 | CTPA1004262 | CTNY1006435 | CTNW1004832 |
| CTNW1004829 | CTDC1017739 | CTDC1000181 | CCR007570 |
| CTNW1004825 | CTPA1001635 | CTUC1017861 | CCR013353 |
| CTNW1004821-1 | CTVU1012024 | CTCU1044525 | CTNW1004817-1 |
| CTNW1004816 | CTND1000642 | CTND1001839 | CTNW1004812-1 |
| CTNW1004810 | CTNW1008140 | CTVU1002495 | CTNW1004807-1 |
| CTNW1004803 | CTMA1005777 | CTNY1014946 | CTNW1004797-1 |
| CTNW1004792 | CTVU1007595 | CTGU1012496 | CTNW1004789-1 |
| CTNW1004776-2 | CTNW1023317 | CTPA1013038 | CTNW1004772 |
| CCR028989 | CTNY1017572 | CTNW1016148 | CTNW1004763 |
| CTNW1004757 | CTVU1012348 | CTGU1005312 | CCR006179 |
| CCR029340 | CTJH1000442 | CTDC1006409 | CTBU5164233 |
| CTNW1004749 | CTVU1008046 | CTGU1000670 | CTNW1004742 |
| CTNW1004739-2 | CTCU1028158 | CTCU1044427 | CTNW1004731-1 |
| CCR022140 | CTGU1007983 | CTGU1011619 | CTNW1004725 |
| CTNW1004719-2 | CTGU1013831 | CTNW1004482 | CTNW1004716-1 |
| CTNW1004715 | CTDC1010614 | CTMA1001264 | CTNW1004713-1 |
| CTNW1004710 | CTND1002043 | CTPA1003134 | CTNW1004708 |
| CTNW1004705 | CTUC1009487 | CTDC1000124 | CTNW1004702 |
| CTNW1004698 | CTWM1009671 | CTGU1008979 | CTNW1004697-2 |
| CCR218287 | CTND1008897 | CTGU1029308 | CTNW1004688 |
| CTNW1004677 | CTNW1019519 | CTVU1001904 | CTNW1004674 |
| CTNW1004673-1 | CTDC1000144 | CTGU1007210 | CTNW1004672 |
| CTNW1004671 | CTNY1014903 | CTGU1008480 | CCR019005 |
| CTNW1004665 | CTMA1007995 | CTNW1010939 | CTNW1004664-1 |
| CTNW1004663 | CTUC1017886 | CTWM1003223 | CTNW1004659-1 |
| CTNW1004658-1 | CTGU1002688 | CTNW1004652 | CCR007750 |
| GRPP1522 | CTDU1023694 | CTMA1003329 | CTNW1004643 |
| CTNW1004642 | CTNW1001837 | CTUC1002162 | CTNW1004630 |
| CTNW1004627 | CTMA1006452 | CTMA1006782 | CTNW1004626-1 |
| CTNW1004625 | CTND1001746 | CTVU1004135 | CCR019879 |
| CTNW1004619 | CTMA1008013 | CTND1006557 | CTNW1004613 |
| CTNW1004612 | CTGU1029270 | CTYU1011479 | CTNW1004609 |
| CTNW1004608 | CTDC1000418 | CTMA1003560 | CTNW1004602 |
| CTBU5003865 | CTWM1007868 | CTGU1013332 | CTNW1004599-2 |
| CTNW1004598-1 | CTYU1009341 | CTGU1001378 | CTNW1004593-2 |
| CTNW1004591 | CTPA1011066 | CTGU1002682 | CTNW1004590-1 |
| CTNW1004588 | CTMA1008456 | CTUC1019583 | CTNW1004587 |
| CCR005387 | CTND1010000 | CTUC1006946 | CTNW1004578 |
| CTNW1004577 | CTNW1023151 | CTYU1007481 | CTNW1004576 |
| CTNW1004575 | CTDC1021301 | CTDU1000376 | CTNW1004571-1 |
| CTNW1004570 | CTGU1004838 | CTMA1002628 | CTNW1004567 |
| CTNW1004566-1 | CTPA1014886 | CTGU1007813 | CCR019919 |
| CCR218866 | CTND1004878 | CTMA1001541 | CTNW1004557-1 |

| | | | |
|---|---|---|---|
| CTNW1004551 | CTMA1004509 | CTUC1011837 | CTNW1004549-1 |
| CTNW1004548 | CTCU1052661 | CTGU1002262 | CTNW1004547-1 |
| CTNW1004546 | CTND1000823 | CTGU1007062 | CTNW1004537-1 |
| CTNW1004536-1 | CTNW1017186-2 | CTGU1001237 | CTNW1004533 |
| CTNW1004530-2 | CTND1009017 | CTUC1007537 | CCR020235 |
| CTNW1004522 | CTMA1002324 | CTNY1007876 | CTNW1004519 |
| CTNW1004514 | CTDU1001562 | CTNY1010776 | CTNW1004512-1 |
| CTNW1004507 | CTCU1055812 | CTMA1000926 | CTNW1004498-1 |
| CCR021438 | CTMA1006980 | CTDU1008008 | CTNW1004489-1 |
| CTNW1004486 | CTMA1003394 | CTNY1023583 | CTNW1004483 |
| CTNW1004480 | CTCU1039854 | CTUC1004881 | CCR021057 |
| CCR012187 | CTUC1009603 | CTNY1008525 | CTNW1004472-1 |
| CTNW1004464 | CTVU1006048 | CTND1001947 | CTNW1004462 |
| CCR015317 | CTDU1003831 | CTDC1001338 | CTNW1004457 |
| CTNW1004456-1 | CTGU1004957 | CTGU1011717 | CTBU5004882 |
| CTNW1004449-2 | CTMA1006736 | CTMA1011218 | CCR008858 |
| CTNW1004327 | CTUC1014699 | CTCU1049222 | CTNW1004326 |
| CTNW1004318 | CTMA1007049 | CTCU1043916 | CTNW1004305 |
| CCR003226 | CTND1006730 | CTNY1014847 | CCR007347 |
| CCR028102 | CTNY1017450 | CTND1010651 | CTNW1004297 |
| CCR019237 | CTYU1014764 | CTND1003458 | CTNW1004289-1 |
| CTNW1004287 | CTDC1000070 | CTPA1010878 | CTNW1004286 |
| CTNW1004283-2 | CTNY1013022 | CTCU1035782 | CTNW1004275 |
| CTNW1004273 | CTMA1005005 | CTND1002667 | CTNW1004269-1 |
| CTNW1004268 | CTNW1025439 | CTND1010603 | CTNW1004262 |
| CTNW1004260 | CTNY1013479-1 | CTPA1011148 | CTNW1004248-1 |
| CTNW1004244 | CTYU1000783 | CTGU1010113 | CTNW1004243 |
| CTNW1004236-1 | CTDC1004792 | CTUC1012794 | CTNW1004228 |
| CTNW1004225-1 | CTGU1011308 | CTUC1015753 | CTNW1004222 |
| CTNW1004219 | CTVU1009791 | CTCU1047962 | CCR007772 |
| CTNW1004210 | CTND1004757 | CTMA1003446 | CTNW1004209 |
| CTNW1004207-1 | CTGU1010647 | CTGU1011280 | CTNW1004205 |
| CCR028231 | CTND1004003 | CTND1006947 | CCR003347 |
| CTNW1004200 | CTNW1018934 | CTNW1020963 | CTNW1004195-1 |
| CTNW1004194-1 | CTND1005212 | CTPA1011438 | CCR009438 |
| CTNW1004187 | CTCU1056095 | CTCU1038667 | CTNW1004178 |
| CTNW1004176 | CTVU1009380 | CTCU1070615 | CTNW1004172 |
| CTNW1004167-3 | CTDC1009785 | CTNW1010854 | CTNW1004164 |
| CTNW1004153 | CTNY1008890-2 | CTVU1005690 | CTNW1004152 |
| CCR016428 | CTUC1017877 | CTCU1043358 | CTNW1004149-1 |
| CCR019447 | CTVU1018376 | CTCU1037119 | CTNW1004147-1 |
| CTNW1004141 | CTDC1004957 | CTND1002596 | CTBU5157686 |
| CTNW1004126 | CTND1008787 | CTVU1007578 | CTNW1004125-1 |
| CCR009878 | CTCU1039603 | CTYU1008904 | CTNW1004115 |

| | | | |
|---|---|---|---|
| CTNW1004110 | CTGU1011345 | CTCU1046921 | CTNW1004106 |
| CTNW1004101-1 | CTNY1024029 | CTVU1002916 | CTNW1004094-1 |
| CCR004562 | CTCU1060369 | CTCU1047482 | CTNW1004088 |
| CTNW1004086 | CTMA1010752 | CTYU1007502 | CTNW1004083 |
| CCR026840 | CTGU1013563 | CTGU1000928 | CTNW1004066-1 |
| CTNW1004065 | CTMA1002300 | CTPA1006805 | CTNW1004063 |
| CTNW1004060-1 | CTMA1001506 | CTNY1025998 | CCR020200 |
| CTNW1004047 | CTNY1010480 | CTNW1014555 | CCR008268 |
| CTNW1004043 | CTMA1006257 | CTMA1007353 | CTNW1004042 |
| CTNW1004038 | CTDC1011143 | CTNY1025789 | CTNW1004033 |
| CTNW1004031-1 | CTND1004072 | CTMA1001632 | CCR019845 |
| CTNW1004027-1 | CTPA1014946 | CTGU1008327 | CTNW1004018 |
| CTBU5157631 | CTNY1002745 | CTGU1012822 | CTNW1004008 |
| CTNW1004002 | CTGU1010476 | CTYU1019372 | CTNW1003998-2 |
| CTNW1003991 | CTND1000819 | CTNW1020272 | CTNW1003983-1 |
| CCR008401 | CTBU1009690 | CTPA1006854 | CTNW1003979-2 |
| CTNW1003977 | CTDC1002146 | CTMA1003897 | CCR006214 |
| CTNW1003959-1 | CTYU1003820 | CTVU1009992 | CTNW1003956 |
| CTNW1003955 | CTND1002671 | CTGU1024061 | CTNW1003953-1 |
| CTNW1003932 | CTND1002330 | CTVU1003725 | CCR018423 |
| CTNW1003929-1 | CTCU1070643 | CTNW1016758 | CCR013675 |
| CTNW1003921-1 | CTGU1004966 | CTDC1001447 | CTNW1003917-2 |
| CCR022904 | CTUC1006764 | CTCU1008800 | CTNW1003902-1 |
| CTNW1003901 | CTDU1026961 | CTVU1014734 | CTNW1003891-1 |
| CTNW1003890 | CTGU1001823 | CTPA1011379 | CTNW1003888 |
| CTNW1003884-1 | CTUC1003331 | CTMA1001793 | CTNW1003883-1 |
| CTNW1003877 | CTNW1023513 | CTYU1001328 | CCR007035 |
| CTNW1003874-1 | CTMA1011018 | CTNY1007215-1 | CTBU5000709 |
| CTNW1003864-1 | CTYU1012889 | CTGU1006738 | CCR012129 |
| CCR020214 | CTMA1006917 | CTCU1046466 | CCR015735 |
| CTNW1003857 | CTGU1013895 | CTMA1002338 | CTNW1003855-2 |
| CTNW1003851 | CTNW1019530 | CTMA1003872 | CTNW1003844 |
| CTNW1003838-2 | CTNY1012120 | CTMA1001774 | CTNW1003832 |
| CTNW1003830-5 | CTDU1000292 | CTDU1005514 | CTNW1003826 |
| CCR217747 | CTCU1054053 | CTDC1010698 | CTBU5000310 |
| CTNW1003821 | CTNW1002374 | CTGU1001347 | CCR003642 |
| CCR003801 | CTPA1006099 | CTEU1003795 | CTNW1003812 |
| CTNW1003810 | CTVU1015466 | CTVU1009079 | CTNW1003808-3 |
| CCR021511 | CTGU1003033 | CTUC1010417 | CTNW1003783 |
| CTBU5001354 | CTMA1011658 | CTMA1008412 | CTNW1003774 |
| CTNW1003773 | CTDU1019914 | CTNY1019585 | CTNW1003771-1 |
| CTNW1003766 | CTCU1044198 | CTMA1000604 | CTNW1003763-2 |
| CTNW1003762-1 | CTUC1009725 | CTBU1004546 | CTNW1003759-1 |
| CTNW1003754 | CTUC1000698 | CTDC1005285 | CCR022803 |

| | | | |
|---|---|---|---|
| CTNW1003750 | CTMA1007136 | CTDC1014815 | CCR016212 |
| CTNW1003743-3 | CTUC1016318 | CTGU1012816 | CTNW1003734 |
| CTNW1003729 | CTND1010070 | CTVU1006062 | CTNW1003726-1 |
| CTBU5001345 | CTDU1023292 | CTVU1019940 | CTNW1003716-1 |
| CTNW1003714-2 | CTDC1013771 | CTNW1017017 | CTNW1003708-2 |
| CTNW1003705 | CTMA1006933 | CTNW1023934 | CCR012309 |
| CTNW1003700 | CTCU1010661 | CTNY1006605 | CTNW1003695 |
| CTNW1003693-1 | CTDU1010641 | CTDU1020333 | CTNW1003689 |
| CCR006390 | CTVU1013625 | CTCU1065903 | CTNW1003679 |
| CTNW1003677 | CTMA1006313 | CTUC1002313 | CTNW1003671 |
| CTNW1003668 | CTND1008983 | CTPA1011501 | CTNW1003666-1 |
| CTNW1003664 | CTNW1011621 | CTGU1013427 | CTNW1003663-1 |
| CTNW1003662-1 | CTMA1006706 | CTPA1005598 | CTNW1003658 |
| CTNW1003657-1 | CTCU1038807 | CTEU1015817 | CCR003285 |
| CCR004374 | CTMA1001074 | CTNY1010804 | CTBU5161952 |
| CTNW1003649 | CTNY1019977 | CTEU1013777 | CTNW1003648-2 |
| CCR029473 | CTGU1013783 | CTMA1007368 | CTNW1003644 |
| CTNW1003637-1 | CTGU1004208 | CTUC1004891 | CTNW1003636 |
| CTNW1003634-1 | CTCU1045081 | CTCU1074939 | CCR011230 |
| CTNW1003625 | CTCU1034320 | CTDU1007298 | CTNW1003622 |
| CTNW1003619 | CTMA1003164 | CTMA1002389 | CTNW1003615 |
| CTNW1003614-1 | CTDC1000596 | CTUC1006397 | CTNW1003611-1 |
| CCR016976 | CTDU1026594 | CTNW1006819-1 | CCR007946 |
| CTNW1003597-1 | CTCU1035235 | CTNW1016275 | CCR017239 |
| CTNW1003593 | CTMA1000825 | CTVU1006409 | CTNW1003592 |
| CTNW1003587-3 | CTNY1017176 | CTYU1018686 | CTNW1003579 |
| CTNW1003578-3 | CTGU1001515 | CTYU1004652 | CTNW1003577 |
| CCR012773 | CTNY1008569 | CTVU1010045 | CCR009364 |
| CTNW1003569-1 | CTMA1002266 | CTNY1008372-2 | CTNW1003563 |
| CTNW1003561 | CTUC1015321 | CTUC1019714 | CTNW1003560-1 |
| CTNW1003558-2 | CTCU1066935 | CTMA1000448 | CTNW1003551-2 |
| CTNW1003550 | CTUC1003357 | CTGU1009871 | CTNW1003548 |
| CTNW1003546-1 | CTMA1009770 | CTNW1018425-1 | CTNW1003545 |
| CTNW1003542-2 | CTGU1002068 | CTVU1016185 | CTNW1003533 |
| CTNW1003532-1 | CTCU1005644 | CTYU1000981 | CTNW1003528-1 |
| CTNW1003516 | CTVU1011073 | CTVU1020807 | CTNW1003515 |
| CCR019092 | CTMA1002397 | CTUC1005512 | CTNW1003501 |
| CCR019314 | CTCU1043014 | CTGU1000158 | CTNW1003497 |
| CTNW1003495-1 | CTND1004044 | CTND1006402 | CTNW1003489-1 |
| CTNW1003487-2 | CTYU1008631 | CTJH1002986 | CTNW1003482-2 |
| CTNW1003477 | CTMA1003546 | CTNW1021660 | CTNW1003474-1 |
| CTBU5000575 | CTCU1070755 | CTDU1015208 | CTBU5159023 |
| CTNW1003469-1 | CTNY1014919 | CTNY1024625 | CTNW1003468-2 |
| CCR015559 | CTDC1019865 | CTCU1069118 | CCR021082 |

| | | | |
|---|---|---|---|
| CTNW1003464 | CTEU1012235 | CTGU1001669 | CTNW1003458-1 |
| CTNW1003456-1 | CTDC1020072 | CTMA1009422 | CTBU5159327 |
| CTNW1003452-1 | CTNW1003995-1 | CTDU1001407 | CTNW1003450 |
| CTNW1003448-4 | CTPA1011918 | CTYU1022786 | CTNW1003445-2 |
| CTNW1003441 | CTCU1046416 | CTCU1037584 | CTNW1003438-2 |
| CTNW1003431 | CTCU1045107 | CTCU1057226 | CTNW1003428-1 |
| CTNW1003426-1 | CTND1005167 | CTDC1019113 | CTNW1003424-3 |
| CTNW1003422 | CTDC1010114 | CTCU1072363 | CTNW1003413-1 |
| CTNW1003410-1 | CTNW1002954 | CTUC1004723 | CTNW1003408-2 |
| CTNW1003405 | CTNW1015696-1 | CTNY1011024 | CTNW1003397-1 |
| CTNW1003390-2 | CTVU1009197 | CTCU1055706 | CTNW1003388 |
| CTNW1003381 | CTMA1007682 | CTNY1014615 | CTNW1003380 |
| CCR024329 | CTEU1002227-1 | CTCU1068312 | CTNW1003371 |
| CTNW1003368 | CTDU1011600 | CTNW1005289 | CTNW1003367-1 |
| CTNW1003366-2 | CTPA1012980 | CTBU1024013 | CTNW1003362 |
| CTBU5156465 | CTNY1013922-1 | CTMA1009875 | CTNW1003358-1 |
| CCR027086 | CTNW1023515 | CTPA1004255 | CTNW1003353 |
| CTNW1003347 | CTPA1017243 | CTMA1000759 | CTNW1003343-2 |
| CTNW1003333 | CTCU1062388 | CTNW1013861 | CTNW1003328 |
| CCR015635 | CTCU1069561 | CTND1000588 | CCR218035 |
| CTNW1003322-3 | CTWM1001440 | CTCA1000260 | CTNW1003318-1 |
| CTNW1003314 | CTGU1009006 | CTVU1007033 | CCR024663 |
| CTNW1003306-1 | CTDU1014474 | CTYU1008316 | CCR008380 |
| CTNW1003298 | CTNW1022762 | CTDC1015560 | CTNW1003297-1 |
| CTNW1003296-1 | CTPA1018058 | CTVU1010768 | CTNW1003290-2 |
| CCR025639 | CTNW1023179 | CTGU1010746 | CTNW1003278 |
| CTNW1003267-1 | CTVU1014675 | CTNW1008000 | CTNW1003260-3 |
| CTNW1003257-3 | CTUC1014322 | CTBU1005026 | CTNW1003255 |
| CTNW1003252-2 | CTYU1013275 | CTVU1012335 | CTNW1003249 |
| CCR003322 | CTDU1025420 | CTCU1010269 | CTNW1003246 |
| CTNW1003241-1 | CTMA1005297 | CTNW1025897 | CTNW1003239-2 |
| CTNW1003235 | CTDU1015786 | CTNY1016693 | CTNW1003233 |
| CTNW1003231 | CTUC1020261 | CTCA1000381 | CTNW1003228 |
| CTNW1003222-1 | CTMA1003035 | CTUC1014205 | CTNW1003221-1 |
| CTNW1003215 | CTGU1014437 | CTCU1078049 | CTNW1003211 |
| CCR024768 | CTND1001536 | CTGU1012328 | CCR009650 |
| CTNW1003197-2 | CTGU1010424 | CTNW1022364 | CTNW1003194 |
| CTNW1003189 | CTND1008781 | CTMA1010362 | CTNW1003188-1 |
| CTNW1003184-2 | CTDU1028443 | CTGU1008625 | CTNW1003182-4 |
| CTNW1003179 | CTGU1012291 | CTCU1060066 | CTNW1003169 |
| CTNW1003165 | CTDU1031156 | CTNY1024965-1 | CTNW1003161 |
| CTNW1003156 | CTMA1004100 | CTCU1054292 | CTNW1003152-2 |
| CTNW1003126 | CTGU1000669 | CTDU1007584 | CTNW1003121 |
| CTNW1003119 | CTCU1045446 | CTNW1006990-1 | CTNW1003118 |

| | | | |
|---|---|---|---|
| CTNW1003117-2 | CTNW1021033 | CTNY1014248-1 | CTNW1003116-1 |
| CTNW1003115-1 | CTDC1014537 | CTPA1016533 | CTNW1003113 |
| CTNW1003111 | CTGU1014472 | CTGU1010646 | CTBU5004157 |
| CTNW1003101-1 | CTNW1005755 | CTDU1003286 | CTNW1003099 |
| CTNW1003089-1 | CTNY1009292 | CTWM1003856 | CCR022171 |
| CTNW1003085-2 | CTCU1040795 | CTGU1022366 | CTNW1003077 |
| CTNW1003075 | CTMA1004426 | CTND1003398 | CTNW1003073 |
| CTNW1003070 | CTNY1014570 | CTGU1025149 | CTNW1003068-1 |
| CCR013915 | CTGU1004947 | CTGU1004625 | CTNW1003052 |
| CTNW1003030 | CTCU1048964 | CTGU1002349 | CTBU5001774 |
| CTNW1003023 | CTND1003810 | CTMA1006639 | CCR011328 |
| CTNW1003014 | CTMA1000164 | CTVU1017495 | CTNW1003012 |
| CTNW1003008 | CTNW1011281-2 | CTNY1026007 | CCR019472 |
| CTNW1003000 | CTYU1020706 | CTCU1055481 | CTNW1002987-2 |
| CTNW1002983 | CTGU1007997 | CTGU1006290 | CCR022009 |
| CTNW1002979-1 | CTND1001623 | CTGU1013457 | CCR008874 |
| CTNW1002969 | CTGU1021968 | CTMA1006646 | CTNW1002968 |
| CTNW1002964 | CTMA1002370 | CTGU1028299 | CCR216995 |
| CTNW1002962 | CTMA1000340 | CTUC1009227 | CTNW1002961-1 |
| CTNW1002957 | CTUC1003979 | CTGU1008447 | CTNW1002942-1 |
| CTNW1002941-3 | CTMA1004651 | CTVU1018552 | CTNW1002939 |
| CTNW1002938-1 | CTNW1026317 | CTCU1060173 | CTNW1002936-2 |
| CTNW1002921 | CTVU1002733 | CTGU1010232 | CCR020917 |
| CTNW1002910-2 | CTWM1004072 | CTDU1018228 | CTNW1002904 |
| CTNW1002902 | CTNW1010933-2 | CTUC1017358 | CTNW1002900 |
| CTNW1002899-1 | CTGU1020425 | CTGU1005141 | CTNW1002898 |
| CTNW1002893-1 | CTVU1013019 | CTCU1041829 | CTNW1002892 |
| CTBU5002688 | CTVU1010710 | CTCA1000346 | CTNW1002888-1 |
| CTNW1002879-1 | CTJH1001218 | CTND1005557 | CTNW1002877-1 |
| CTBU5003755 | CTGU1003773 | CTGU1014162 | CTNW1002870 |
| CTNW1002864 | CTMA1001823 | CTND1006556 | CTNW1002862-2 |
| CTNW1002859-1 | CTGU1008621 | CTND1009060 | CTNW1002858 |
| CTNW1002856-3 | CTNY1014494 | CTNW1005266 | CTNW1002852 |
| CTNW1002849-1 | CTMA1009276 | CTDU1010379 | CTNW1002847-1 |
| CCR004731 | CTPA1011805 | CTNW1026270 | CTNW1002838 |
| CTNW1002833 | CTPA1012793 | CTCU1012671 | CTNW1002831-2 |
| CCR021215 | CTUC1020838 | CTGU1023252 | CTBU5161745 |
| CTBU5164356 | CTYU1015283 | CTGU1002083 | CTNW1002812-2 |
| CTNW1002811-2 | CTGU1016065 | CTCU1063880 | CTNW1002807-1 |
| CTNW1002801-1 | CTMA1007832 | CTNW1018041 | GRPP1089 |
| CCR025272 | CTUC1007440 | CTGU1011584 | CTNW1002727-4 |
| CTNW1002726 | CTMA1003852 | CTWM1000508 | CCR219499 |
| CTNW1002715-2 | CTND1007751 | CTNW1019998 | CTNW1002707 |
| CCR004690 | CTVU1018918 | CTNW1022209 | CCR029466 |

| | | | |
|---|---|---|---|
| CCR014784 | CTCU1063599 | CTEU1009849 | CTBU5156669 |
| CTNW1002687 | CTVU1009161 | CTNY1022413 | CCR003067 |
| CTNW1002680 | CTMA1003324 | CTCU1054821 | CTNW1002677 |
| CTNW1002669 | CTVU1017893 | CTUC1011033 | CTNW1002668-1 |
| CTNW1002661 | CTVU1001060 | CTVU1007497 | CTNW1002655-1 |
| CTNW1002649 | CTNW1018485 | CTDC1001939 | CTNW1002647 |
| CTNW1002645-1 | CTDC1004319 | CTYU1020302 | CCR216445 |
| CTNW1002636-1 | CTBU1024051 | CTCU1013308 | CCR009753 |
| CTNW1002632-1 | CTGU1014913 | CTNY1009042 | CTNW1002629-1 |
| CTBU5004829 | CTDU1018455 | CTCU1038180 | CTNW1002624-1 |
| CCR013064 | CTMA1002960 | CTNW1014244 | CCR007880 |
| CTNW1002614-2 | CTDU1017815 | CTVU1018015 | CTNW1002613 |
| CTBU5155930 | CTNY1020839 | CTCU1074954 | CCR000716 |
| CTNW1002603 | CTDU1029058 | CTDC1000703 | CTNW1002602-2 |
| CTNW1002601-1 | CTVU1018927 | CTND1009239 | CCR022081 |
| CTNW1002597-1 | CTMA1007268 | CTMA1011311 | CTNW1002596 |
| CTNW1002595-2 | CTGU1001601 | CTNW1026007 | CTNW1002592 |
| CTNW1002587 | CTVU2000076 | CTUC1003965 | CTNW1002584-1 |
| CTNW1002579 | CTMA1005146 | CTGU1016639 | CTNW1002577 |
| CTNW1002574 | CTVU1007693 | CTVU1004700 | CTNW1002569 |
| CTNW1002566 | CTNW1005910-1 | CTDU1025058 | CCR219646 |
| CTNW1002554-2 | CTVU1019917 | CTNY1012333 | CCR009951 |
| CTNW1002548-2 | CTCU1038803 | CTVU1017293 | CTNW1002542 |
| CTNW1002525-4 | CTUC1012446 | CTMA1004907 | CTNW1002523 |
| CTNW1002522-3 | CTNW1024518 | CTDU1010692 | CTNW1002521-1 |
| CCR010962 | CTMA1007846 | CTMA1010455 | CTNW1002514-1 |
| CTNW1002511-2 | CTDU1001934 | CTMA1000752 | CTNW1002510-1 |
| CTNW1002507-1 | CTUC1006435 | CTMA1008997 | CCR022396 |
| CCR014023 | CTGU1024970 | CTDU1002519 | CCR009754 |
| CTNW1002490 | CTYU1008024 | CTND1001740 | CTNW1002482 |
| CTNW1002481-2 | CTNW1009882 | CTGU1029399 | CTNW1002475-1 |
| CTNW1002474 | CTGU1008186 | CTMA1011216 | CTNW1002471 |
| CTBU5158320 | CTND1000910 | CTGU1015247 | CTNW1002461-1 |
| CTNW1002459-1 | CTNW1021411 | CTVU1013595 | CTNW1002455 |
| CTNW1002454 | CTUC1015400 | CTGU1027906 | CTNW1002450-1 |
| CTNW1002448-1 | CTNY1014525 | CTMA1003019 | CTNW1002446-2 |
| CTNW1002445 | CTVU1002581 | CTVU1002576 | CTNW1002444-3 |
| CTNW1002442 | CTMA1003460 | CTUC1007026 | CTNW1002441 |
| CTNW1002439 | CTMA1011074 | CTMA1008018 | CTNW1002434-2 |
| CTNW1002432 | CTND1006184 | CTCU1065097 | CTNW1002428 |
| CTNW1002427-1 | CTMA1006523 | CTMA1003362 | CCR028082 |
| CTNW1002417-1 | CTCU1066599 | CTNW1012183 | CTNW1002415 |
| CTNW1002414 | CTMA1006963 | CTVU1006541 | CTNW1002408 |
| CTNW1002405-2 | CTBU1020704 | CTWM1006052 | CCR006887 |

| | | | |
|---|---|---|---|
| CTNW1002392 | CTJH1000191 | CTYU1008245 | CTNW1002385 |
| CCR014753 | CTUC1004255 | CTCU1050348 | CTNW1002366-1 |
| CTNW1002363 | CTDU1018323 | CTPA1012623 | CTNW1002356 |
| CTNW1002355 | CTNY1019626-1 | CTUC1017349 | CTNW1002353 |
| CCR007141 | CTMA1003789 | CTMA1008775 | CTNW1002349-1 |
| CTNW1002347 | CTMA1000869 | CTMA1005613 | CTNW1002344 |
| CTNW1002343-1 | CTNW1018941-1 | CTNY1014867 | CTNW1002340 |
| CTNW1002339 | CTDC1012612 | CTNY1008864 | CTNW1002337-2 |
| CTNW1002335-2 | CTMA1007485 | CTMA1002191 | CTNW1002334 |
| CCR006219 | CTDU1001755 | CTVU1004280 | CCR003192 |
| CTNW1002324-3 | CTNY1018312 | CTMA1001330 | CCR004081 |
| CTNW1002313 | CTMA1004039 | CTEU1013214 | CTNW1002294-2 |
| CTNW1002289 | CTNY1016357 | CTNW1016937-1 | CTNW1002287 |
| CTNW1002282-1 | CTBU1000492 | CTVU1004417 | CCR016239 |
| CTNW1002276 | CTMA1002466 | CTNY1008646 | CTBU5164392 |
| CCR012515 | CTMA1004528 | CTCU1052869 | CTNW1002268 |
| CTNW1002259 | CTUC1017136 | CTDC1001005 | CTNW1002252-1 |
| CTBU5000667 | CTEU1012378 | CTMA1003485 | CTNW1002243 |
| CTNW1002240-2 | CTNY1015222 | CTUC1012059 | CTNW1002239 |
| CCR012153 | CTDC1004786 | CTPA1009376 | CTBU5001559 |
| CTNW1002228-1 | CTMA1001102 | CTMA1000592 | CTNW1002222 |
| CTNW1002219-2 | CTVU1000969 | CTDU1024158 | CTNW1002218 |
| CTNW1002212-2 | CTMA1007395 | CTMA1004186 | CTNW1002210 |
| CTNW1002205-1 | CTNY1014565 | CTCU1074048 | CTNW1002203-2 |
| CTNW1002196 | CTCU1048914 | CTWM1006358 | CCR004367 |
| CTNW1002187 | CTDU1024974 | CTMA1000870 | CTNW1002170-1 |
| CTNW1002156-1 | CTVU1018928 | CTNW1026243 | CTNW1002154 |
| CTNW1002150 | CTUC1019363 | CTCU1052785 | CCR003140 |
| CTNW1002135 | CTMA1010105 | CTNW1011279 | CTNW1002133 |
| CTNW1002132 | CTNW1013523 | CTCA1000771 | CCR012121 |
| CTNW1002128 | CTUC1015021 | CTWM1008595 | CTNW1002107-1 |
| CTNW1002102-1 | CTCU1072115 | CTGU1005973 | CTNW1002101 |
| CTNW1002094-1 | CTND1010798 | CTMA1001815 | CTNW1002091 |
| CCR004301 | CTVU1013346 | CTCU1031961 | CTNW1002081 |
| CTNW1002080-2 | CTMA1004029 | CTPA1014174 | CTNW1002075 |
| CTNW1002073-2 | CTVU1013016 | CTDU1003138 | CTNW1002068 |
| CTNW1002034 | CTDU1012037 | CTCU1039090 | CTNW1002028-1 |
| CCR022151 | CTNY1027885 | CTYU1003666 | CTNW1002005 |
| CTNW1002002 | CTMA1000925 | CTNY1014443 | CCR028718 |
| CTNW1001998-3 | CTUC1002834 | CTVU1003013 | CTNW1001996 |
| CTBU5157385 | CTNW1020038 | CTDC1021660 | CTNW1001989-2 |
| CTNW1001980-3 | CTND1003715 | CTMA1003869 | CTNW1001970 |
| CTNW1001964-1 | CTND1008111 | CTUC1003616 | CTNW1001951-1 |
| CTNW1001947-1 | CTMA1007407 | CTUC1018622 | CTNW1001943 |

| | | | |
|---|---|---|---|
| CTNW1001942-1 | CTDC1004205 | CTDU1001262 | CTNW1001937 |
| CTNW1001936-1 | CTMA1003955 | CTUC1000823 | CTNW1001934 |
| CTNW1001933 | CTNY1011829-1 | CTVU1008083 | CTNW1001931-2 |
| CTNW1001930-3 | CTDC1004232 | CTGU1010858 | CTNW1001924 |
| CTNW1001920 | CTBU1019561 | CTCU1070242 | CTNW1001913-1 |
| CTNW1001909-1 | CTDC1019708 | CTMA1002400 | CTNW1001904-1 |
| CTNW1001902 | CTYU1006968 | CTDU1018415 | CCR015126 |
| CTNW1001895-1 | CTUC1019330 | CTND1003230 | CTNW1001892 |
| CTNW1001891-1 | CTYU1022821 | CTNY1000574 | CTNW1001888-1 |
| CTNW1001884 | CTNY1014932 | CTMA1006649 | CTNW1001883 |
| CTNW1001868 | CTNW1020722 | CTNW1018370 | CTNW1001858-2 |
| CTNW1001857 | CTMA1000361 | CTEU1015816 | CTNW1001855 |
| CCR011805 | CTPA1001466 | CTBU1000926 | CTNW1001851 |
| CTNW1001847 | CTMA1001613 | CTMA1007117 | CTNW1001845 |
| CTNW1001839 | CTCU1042492 | CTCU1046563 | CTNW1001838 |
| CCR017408 | CTDU1008161 | CTNW1006639-2 | CTNW1001823-2 |
| CTNW1001816 | CTMA1001743 | CTMA1010968 | CTNW1001809 |
| CTNW1001808 | CTVU1012012 | CTNW1017142 | CTNW1001791 |
| CTNW1001788 | CTPA1001785 | CTGU1019800 | CTNW1001783 |
| CTNW1001778 | CTYU1022681 | CTUC1018177 | CTNW1001776-1 |
| CTNW1001775 | CTNW1020329-1 | CTGU1000614 | CTNW1001770-1 |
| GRPP1077 | CTND1005671 | CTCU1044682 | CTNW1001764-1 |
| CTNW1001761-5 | CTND1005983 | CTCU1041742 | CTNW1001759 |
| CCR014818 | CTMA1010737 | CTDC1019649 | CTNW1001750 |
| CTNW1001741-1 | CTMA1001990 | CTNY1008678 | CTNW1001737-2 |
| CTNW1001733 | CTEU1012274 | CTDC1001031 | CTNW1001728 |
| CTNW1001726-1 | CTNW1017873 | CTVU1012225 | CTNW1001722-2 |
| CTNW1001721 | CTND1004560 | CTNW1011918-1 | CTNW1001720 |
| CTNW1001717-1 | CTDC1016850 | CTGU1000695 | CTNW1001716-1 |
| CTNW1001708 | CTNY1027114 | CTCU1070571 | CTNW1001706 |
| CCR009544 | CTMA1004588 | CTDU1005240 | CTNW1001701-1 |
| CTNW1001699 | CTJH1003038 | CTDC1016203 | CTNW1001696-1 |
| CCR007370 | CTDU1011817 | CTNW1009273 | CTNW1001685-1 |
| CTNW1001677-3 | CTCU1044338 | CTUC1003207 | CTNW1001672 |
| CTNW1001671-2 | CTDU1023308 | CTUC1007809 | CTNW1001663-1 |
| CCR005949 | CTMA1002937 | CTUC1017846 | CTNW1001657-1 |
| CCR008094 | CTCU1048345 | CTCU1048698 | CTNW1001646-2 |
| CCR017187 | CTNY1012447 | CTDC1008576 | CTNW1001620 |
| CCR010946 | CTGU1026115 | CTGU1027838 | CTNW1001618-1 |
| CTBU5001523 | CTDU1019505 | CTCU1034163 | CTNW1001616 |
| CTNW1001609 | CTMA1009343 | CTGU1014188 | CTNW1001605-1 |
| CTNW1001600 | CTCU1063848 | CTCU1034098 | CTNW1001599 |
| CTNW1001590 | CTGU1027696 | CTDC1005052 | CTNW1001589 |
| CCR004326 | CTNW1023451 | CTNW1017934 | CTNW1001571-2 |

| | | | |
|---|---|---|---|
| CTNW1001569 | CTND1003054 | CTNY1010943 | CTNW1001567 |
| CTNW1001565-1 | CTVU1014596 | CTWM1005880 | CTNW1001565-3 |
| CTNW1001564 | CTDU1023178 | CTPA1014049 | CTNW1001555 |
| CTNW1001550 | CTDU1023587 | CTYU1019770 | CTNW1001544-2 |
| CTNW1001534 | CTMA1000991 | CTNW1023407 | CTNW1001526 |
| CCR007698 | CTPA1000551 | CTMA1006232 | CTNW1001522-2 |
| CCR011804 | CTCA1000608 | CTVU1008057 | CTNW1001516-1 |
| CTBU5003982 | CTDC1002221 | CTCU1035618 | CTNW1001511 |
| CTNW1001505-1 | CTCU1044595 | CTWM1002424 | CCR019432 |
| CTNW1001502 | CTDC1000993 | CTMA1004191 | CCR004465 |
| CTNW1001498-1 | CTMA1004378 | CTNY1013298-1 | CTNW1001496 |
| CTNW1001495 | CTEU1010125 | CTCU1069509 | CTNW1001475 |
| CTNW1001468 | CTNW1018659 | CTMA1007288 | CTNW1001444 |
| CTNW1001443 | CTVU1006978 | CTUC1017660 | CTNW1001440 |
| CTNW1001435 | CTCU1070025 | CTYU1003993 | CTNW1001433-2 |
| CCR005135 | CTYU1010358 | CTNY1018372 | CTNW1001425 |
| CTNW1001417 | CTNW1023890 | CTMA1011486 | CTNW1001416-2 |
| CTNW1001408 | CTNY1008082-1 | CTNY1001058 | CTNW1001403 |
| CTNW1001401 | CTUC1010060 | CTNY1015560 | CTNW1001381 |
| CTNW1001370 | CTGU1010568 | CTNY1025440-1 | CTNW1001365-3 |
| CCR007867 | CTNY1002451 | CTUC1018464 | CTNW1001363 |
| CTNW1001360 | CTDU1009831 | CTNW1010600 | CTNW1001357 |
| CTNW1001355-1 | CTUC1007643 | CTCU1047676 | CTNW1001350 |
| CTNW1001345 | CTMA1003150 | CTCU1075609 | CTNW1001334-2 |
| CTNW1001328 | CTNW1024372 | CTND1000597 | CTNW1001325 |
| CTNW1001321-1 | CTVU1018470 | CTDU1030844 | CTNW1001319-1 |
| CTNW1001317-1 | CTND1002867 | CTMA1006738 | CTNW1001305 |
| CTNW1001300 | CTYU1007497 | CTDU1020393 | CTNW1001299-1 |
| CTNW1001293 | CTVU2000675-4 | CTDU1028483 | CTNW1001290 |
| CTNW1001288-1 | CTEU1013878 | CTUC1012307 | CTNW1001265 |
| CTNW1001263-1 | CTND1008326 | CTUC1007109 | CTNW1001257-2 |
| CTNW1001251 | CTVU1000784 | CTMA1009703 | CTNW1001247 |
| CCR024376 | CTNY1015795 | CTVU1017005 | CTNW1001213-1 |
| CTNW1001211 | CTMA1001726 | CTDC1001409 | CTNW1001204-1 |
| CCR008191 | CTDC1012116 | CTDC1005733 | CTNW1001199 |
| CTNW1001195 | CTVU1020282 | CTMA1001633 | CTNW1001182-1 |
| CTNW1001181-1 | CTMA1003591 | CTDU1004859 | CCR007068 |
| CTNW1001173 | CTNW1020590 | CTDC1012582 | CTNW1001159 |
| CTNW1001154 | CTMA1011087 | CTMA1005332 | CTNW1001151-1 |
| CCR003048 | CTCU1056248 | CTVU1006586 | CTNW1001118-2 |
| CTNW1001113-1 | CTUC1019979 | CTNW1001811-1 | CTNW1001088-1 |
| CTNW1001086 | CTDC1017042 | CTCU1034659 | CTNW1001081 |
| CTNW1001065-1 | CTND1010530 | CTCU1042169 | CTNW1001055 |
| CCR014210 | CTMA1004394 | CTUC1008210 | CTNW1000956 |

| | | | |
|---|---|---|---|
| CCR027768 | CTMA1006190 | CTUC1013997 | CTNW1000892-2 |
| CTNW1000880 | CTYU1017927 | CTDU1000597 | CTNW1000800-2 |
| CTNW1000785-1 | CTCU1038450 | CTGU1015756 | CTNW1000769 |
| CTNW1000729 | CTCU1058313 | CTYU1004268 | CCR021741 |
| CCR028779 | CTDU1023032 | CTDU1007501 | CTNW1000689-1 |
| CTNW1000670 | CTVU1012752 | CTDU1014850 | CTNW1000646 |
| CCR007788 | CTMA1007257 | CTNW1024499 | CTNW1000636-1 |
| CTNW1000623-2 | CTEU1006471 | CTCU1013621 | CCR016488 |
| CTBU5164319 | CTCU1060215 | CTDU1004923 | CTNW1000586-2 |
| CTNW1000566-1 | CTYU1015751 | CTCU1075245 | CTNW1000551-1 |
| CTNW1000539-1 | CTDC1012852 | CTCU1072146 | CTNW1000514-1 |
| CTNW1000506-1 | CTMA1004244 | CTMA1006957 | CTNW1000503-1 |
| CTNW1000498 | CTUC1001955 | CTBU1015020 | CTNW1000490-1 |
| CTNW1000482 | CTNW1025389 | CTUC1005833 | CTNW1000476-2 |
| CTNW1000456 | CTMA1001040 | CTND1009955 | CTNW1000466 |
| CTNW1000425-1 | CTBU1002211 | CTDU1001637 | CCR009009 |
| CTBU5159143 | CTVU1005543 | CTCU1043472 | CTNW1000381-4 |
| CCR023963 | CTNY1009943 | CTDU1005700 | CTNW1000275 |
| CTNW1000268-1 | CTVU1007277 | CTDU1018414 | CTNW1000212 |
| CTNW1000206-1 | CTVU1014808 | CTNY1021121-1 | CCR013919 |
| CTMA1003997 | CTNW1016751 | CTGU1021985 | CTMA1003973 |
| CTMA1003959 | CTGU1014609 | CTNY1007891 | CCR026109 |
| GRPP1118 | CTNW1019340 | CTUC1017765 | CTMA1003919 |
| CTMA1003902 | CTMA1008713 | CTVU1001014 | CTBU5159299 |
| CTMA1003882 | CTNY1008251 | CTVU2000405 | CTMA1003879 |
| CTMA1003868 | CTGU1011101 | CTNY1003401 | CTBU5000484 |
| CTMA1003861 | CTPA1018426 | CTCU1037893 | CTBU5007314 |
| CTMA1003836 | CTDC1022920 | CTUC1016920 | CTMA1003820 |
| CTMA1003817 | CTCU1044326 | CTMA1010565 | GRPP1081 |
| CTMA1003812 | CTDC1002786 | CTCU1052790 | CTMA1003811 |
| CTMA1003793 | CTUC1018806 | CTMA1008894 | CTMA1003776 |
| CCR023341 | CTNW1024174 | CTYU1016085 | CTMA1003696 |
| CTMA1003695 | CTNW1000651 | CTPA1001877 | CTMA1003687 |
| CTMA1003686 | CTEU1006861 | CTPA1004960 | CTMA1003685 |
| CTMA1003677 | CTEU1014231-1 | CTUC1011168 | CTBU5161759 |
| GRPP1284 | CTYU1005029 | CTND1009586 | CTMA1003583 |
| CTMA1003564 | CTDC1010292 | CTMA1002298 | CTMA1003524 |
| CTMA1003489 | CTNW1022865 | CTYU1012524 | CTMA1003488 |
| CTBU5155460 | CTCU1076704 | CTNW1006930-1 | CTBU5158392 |
| CTMA1003445 | CTMA1006718 | CTYU1006288 | CTBU5000606 |
| CTMA1003423 | CTDC1007011 | CTND1008882 | CTMA1003370 |
| CTMA1003363 | CTDC1022886 | CTCU1034626 | CTMA1003349 |
| CTBU5004099 | CTEU1013463 | CTNY1019086 | CTBU5158447 |
| CTMA1003269 | CTMA1003905 | CTMA1002293 | CTMA1003263 |

| | | | |
|---|---|---|---|
| CTMA1003254 | CTUC1004826 | CTYU1008845 | CTMA1003178 |
| CTBU5004532 | CTNW1007219 | CTCU1060875 | CTMA1003124 |
| CTMA1003116 | CTCU1064387 | CTGU1001473 | CTBU5163071 |
| CTMA1003099 | CTDU1020006 | CTYU1000527 | CTMA1003065 |
| CTMA1003052 | CTYU1000914 | CTNY1012287-1 | CTMA1003050 |
| CTMA1003032 | CTVU1001544 | CTGU1012174 | CTMA1003030 |
| CTMA1003024 | CTCU1055825 | CTYU1002016 | CTMA1003021 |
| CTMA1003015 | CTNW1013309-2 | CTEU1014097 | CTMA1003013 |
| CTBU5005373 | CTND1006213 | CTND1009914 | CTMA1003005 |
| CTMA1003002 | CTVU2001805 | CTMA1002250 | CTBU5163534 |
| CTMA1002979 | CTGU1007462 | CTCU1075875 | CCR008575 |
| CTMA1002958 | CTDU1007676 | CTCU1053785 | CTBU5000537 |
| CTMA1002901 | CTNW1010708 | CTVU1002696 | CTMA1002886 |
| CTMA1002883 | CTYU1002071 | CTNW1020079 | CTMA1002847 |
| CTMA1002841 | CTVU1000771 | CTMA1007885 | CTMA1002830 |
| CTMA1002810 | CTEU1010350 | CTGU1004807 | CTBU5158860 |
| CTBU5161913 | CTVU1014412 | CTNW1022918 | CTMA1002766 |
| CTMA1002760 | CTUC1019893 | CTMA1000537 | CTMA1002749 |
| CTMA1002726 | CTGU1024684 | CTMA1000883 | CTMA1002693 |
| CTMA1002679 | CTUC1014717 | CTJH1002293 | CTMA1002670 |
| CTMA1002663 | CTND1005498 | CTGU1014464 | CTMA1002647 |
| CTMA1002614 | CTVU1018901 | CTND1002911 | CTBU5159487 |
| CTMA1002593 | CTMA1000998 | CTNY1012092 | CTMA1002588 |
| CTMA1002537 | CTDC1006887 | CTNY1021343 | CTMA1002527 |
| CTMA1002447 | CTVU1003559 | CTPA1012394 | CTMA1002446 |
| CTMA1002434 | CTDC1014235 | CTYU1020993 | CCR002922 |
| CTMA1002416 | CTJH1002353 | CTUC1011757 | CTMA1002410 |
| CTMA1002373 | CTUC1017949 | CTNY1004048 | CCR013250 |
| CTMA1002371 | CTND1004017 | CTVU1012646 | CTMA1002352 |
| CTMA1002339 | CTMA1002172 | CTDC1009943 | CTBU5163018 |
| CTMA1002315 | CTDU1004353 | CTND1008589 | CTMA1002314 |
| CTMA1002312 | CTMA1002246 | CTJH1004112 | CTBU5158441 |
| CTMA1002302 | CTVU1004080 | CTVU1018961 | CTMA1002288 |
| CTMA1002275 | CTNY1014210 | CTND1006818 | CTMA1002271 |
| CTMA1002269 | CTMA1011524 | CTYU1009942 | CTBU5003944 |
| CTMA1002263 | CTEU1002109 | CTPA1012568 | CTBU5000133 |
| CTMA1002232 | CTDU1025875 | CTPA1004909 | CTMA1002229 |
| CTMA1002218 | CTUC1011476 | CTMA1004195 | CTMA1002200 |
| CCR018675 | CTCU1040029 | CTDC1009631 | CTMA1002190 |
| CTMA1002177 | CTUC1018348 | CTEU1015493 | CTMA1002168 |
| CTMA1002164 | CTMA1007886 | CTVU2002183 | CTMA1002157 |
| CTBU5001252 | CTUC1011346 | CTNY1007365 | CTMA1002110 |
| CTMA1002097 | CTDC1000119 | CTVU1000446 | CCR015145 |
| CTMA1002085 | CTDC1021731 | CTMA1001908 | CTMA1002053 |

| | | | |
|---|---|---|---|
| CTMA1002029 | CTYU1000095 | CTDC1010834 | CTMA1002012 |
| CTBU5159689 | CTCU1017006 | CTVU1005552 | CTMA1000589 |
| CTMA1000581 | CTCU1074557 | CTGU1008519 | CTBU5157632 |
| CTMA1000538 | CTNY1014618 | CTDU1023285 | CTMA1000512 |
| CTMA1000509 | CTNY1012134-1 | CTUC1006287 | CTMA1000499 |
| CTMA1000494 | CTVU1012179 | CTEU1009369 | CTMA1000475 |
| CTMA1000459 | CTVU1001013 | CTVU1019357 | CTMA1000454 |
| CTMA1000449 | CTND1000150 | CTNY1016759 | CTMA1000440 |
| CTMA1000435 | CTNW1018490 | CTDU1028429 | CTMA1000405 |
| CTMA1000404 | CTNY1007504 | CTNY1021368 | CTMA1000402 |
| CTMA1000382 | CTNY1028642 | CTNY1015773 | CTMA1000365 |
| CTMA1000356 | CTVU1007189 | CTCU1040056 | CTMA1000355 |
| CTMA1000339 | CTNW1024623 | CTNY1025780 | CTMA1000334 |
| CTMA1000332 | CTVU1001069 | CTVU1011050 | CTMA1000322 |
| CTBU5155975 | CTVU1018081 | CTGU1006643 | CTMA1000295 |
| CTMA1000281 | CTND1001497 | CTNW1014570-1 | CTMA1000254 |
| CTMA1000213 | CTCU1016075 | CTEU2001319 | CTMA1000206 |
| CTMA1000192 | CTNW1014413-2 | CTCU1047364 | CTBU5156073 |
| CTBU5001153 | CTMA1000797 | CTVU1007602 | CTBU5004930 |
| CTBU5156418 | CTCU1064798 | CTYU1016925 | CTJH1003199 |
| GRPP1260 | CTVU1014921 | CTND1005145 | CTJH1003154 |
| CTBU5004769 | CTYU1006463 | CTMA1008057 | CTJH1003084 |
| CTJH1002500 | CTMA1001359 | CTGU1014112 | CTJH1002491 |
| CCR028368 | CTVU1016428 | CTNW1021879 | CTJH1002473 |
| CTJH1002449 | CTMA1009692 | CTNW1008927-2 | CTJH1002425 |
| CTJH1002408 | CTCU1041620 | CTMA1006779 | CTBU5155903 |
| CCR027339 | CTEU1006908 | CTUC1012526 | CTBU5005645 |
| CTBU5003417 | CTCU1052472 | CTMA1002203 | CTJH1002253 |
| CTJH1002200 | CTMA1007420 | CTGU1013238 | CTJH1002129 |
| CTBU5163147 | CTMA1003910 | CTYU1018543 | CTJH1002111 |
| CTJH1002074 | CTEU2000156 | CTYU1016086 | CTJH1002029 |
| CTJH1001998 | CTWM1005766 | CTVU1020791 | CTJH1001963 |
| CTJH1001939 | CTMA1006292 | CTCU1005519 | CTJH1001917 |
| CTBU5001177 | CTNW1017042-1 | CTNY1010700 | CTJH1001866 |
| CTJH1001855 | CTMA1009119 | CTVU2000422 | CTBU5002103 |
| CTBU5007763 | CTNY1015227 | CTND1004094 | CTJH1001765 |
| CTJH1001703 | CTUC1012542 | CTYU1002118 | CTJH1001702 |
| CTJH1001692 | CTEU1011752 | CTCU1048126 | CTJH1001655 |
| CTJH1001615 | CTNY1010594-1 | CTYU1010938 | CTJH1001581 |
| CTJH1001567 | CTGU1006785 | CTVU1013095 | CTJH1001561 |
| CTJH1001539 | CTMA1002343 | CTNW1024918 | CTJH1001515 |
| CTJH1001498 | CTDC1021790 | CTCU1056533 | CTJH1001491 |
| CTJH1001482 | CTUC1016152 | CTMA1008165 | CTJH1001382 |
| CTJH1001310 | CTWM1008703 | CTDC1018886 | CTJH1001277 |

| | | | |
|---|---|---|---|
| CTJH1001262 | CTDU1009088 | CTBU1022379 | CTJH1001153 |
| CTJH1001130 | CTWM1005790 | CTNW1024585 | CTJH1001107 |
| CTJH1001105 | CTNW1006735-1 | CTNW1024987 | CTJH1001073 |
| CTJH1001064 | CTMA1011544 | CTVU1005556 | CTJH1001035 |
| CTJH1001014 | CTNW1022966 | CTUC1011517 | CTJH1000979 |
| CTJH1000976 | CTND1001155 | CTNY1028330 | CTBU5004353 |
| CTBU5160142 | CTMA1006711 | CTND1008628 | CTJH1000926 |
| CTJH1000925 | CTPA1006708 | CTUC1020275 | CTJH1000883 |
| CTJH1000833 | CTMA1002504 | CTDC1017208 | CTJH1000830 |
| CTJH1000817 | CTNY1026212 | CTCU1040766 | CTJH1000814 |
| CTJH1000727 | CTNY1005699 | CTNW1005327 | CTJH1000693 |
| CTJH1000691 | CTVU1019042 | CTCU1050070 | CTJH1000681 |
| CTBU5157440 | CTPA1011496 | CTYU1013479 | CCR021876 |
| CTJH1000569 | CTNY1000468 | CTND1007159 | CTJH1000522 |
| CTJH1000495 | CTDU1007820 | CTND1009027 | CTJH1000470 |
| CTJH1000462 | CTNW1023865 | CTGU1006118 | CTJH1000439 |
| CTBU5156574 | CTND1007781 | CTNW1012565 | CTJH1000396 |
| CTJH1000394 | CTNW1019927 | CTNW1012249-1 | CTJH1000393 |
| CTJH1000388 | CTNW1017869 | CTGU1006837 | CTJH1000378 |
| CTJH1000360 | CTNW1012722-1 | CTVU1001149 | CTJH1000340 |
| CTBU5159847 | CTGU1001875 | CTMA1005163 | CTJH1000261 |
| CTBU5007011 | CTNW1023359 | CTYU1000740 | CTJH1000225 |
| CTJH1000211 | CTUC1001464 | CTNW1016383 | CTBU5001648 |
| CTBU5164197 | CTMA1001316 | CTUC1004758 | CTBU5159020 |
| CTJH1000130 | CTYU1018391 | CTMA1004158 | CTJH1000115 |
| CTBU5002143 | CTMA1007517 | CTGU1015449 | CTBU5164186 |
| CTJH1000068 | CTNY1014008 | CTMA1000305 | CTBU5159131 |
| CTJH1000060 | CTNW1018748 | CTND1001680 | CTJH1000054 |
| CTJH1000051 | CTNY1015028 | CTMA1005178 | CTJH1000045 |
| CTJH1000018 | CTNY1009993-1 | CTNY1000070 | CTJH1000014 |
| CTJH1000009 | CTYU1007113 | CTNY1019424 | CTGU1030052 |
| CCR003390 | CTVU1000339 | CTMA1002401 | CTGU1030037 |
| CTBU5156758 | CTGU1010927 | CTNW1016185 | CTGU1030017 |
| CTGU1029985 | CTNW1018573 | CTMA1008974 | CTGU1029941 |
| CTGU1029926 | CTVU1020250 | CTPA1005738 | CTGU1029893 |
| CCR016280 | CTDU1004083 | CTNY1016403 | CTGU1029880 |
| CTGU1029878 | CTNW1007542 | CTVU1001916 | CTGU1029871 |
| CTGU1029868 | CTUC1000906 | CTMA1011403 | CCR003117 |
| CTGU1029858 | CTNW2100049 | CTVU1001311 | CCR013428 |
| CTGU1029815 | CTVU1011260 | CTDC1022260 | CCR012357 |
| CCR025608 | CTYU1012618 | CTCU1054732 | CTGU1029766 |
| CTBU5008365 | CTNW1024646 | CTWM1006336 | CTGU1029762 |
| CTGU1029746 | CTNY1026387 | CTMA1006015 | CTGU1029745 |
| CTGU1029737 | CTDU1027205 | CTNW1018574 | CTGU1029726 |

| | | | |
|---|---|---|---|
| CTGU1029721 | CTVU1008224 | CTYU1013316 | CTGU1029720 |
| CTGU1029708 | CTWM1008347 | CTCU1068705 | CTGU1029692 |
| CTGU1029687 | CTVU1006940 | CTDC1014877 | CCR002742 |
| CTGU1029647 | CTWM1005519 | CTPA1013878 | CTGU1029646 |
| CCR009134 | CTNW1003993 | CTNY1008783 | CTGU1029636 |
| CTGU1029569 | CTDU1000829 | CTDU1021644 | CCR219335 |
| CCR013989 | CTPA1000695 | CTNW1024306 | CTGU1029540 |
| CTGU1029523 | CTDU1018721 | CTVU1009649 | CTGU1029519 |
| CTGU1029510 | CTVU2000885 | CTMA1003303 | CTGU1029492 |
| CTGU1029490 | CTNY1007339 | CTDU1003705 | CTGU1029480 |
| CCR018495 | CTGU1010060 | CTDC1022894 | CTGU1029401 |
| CTGU1029395 | CTCU1058763 | CTNW1010694-1 | CTGU1029366 |
| CCR007742 | CTVU1009715 | CTUC1012724 | CTGU1029344 |
| CTBU5155519 | CTVU1004507 | CTDC1000121 | CTGU1029334 |
| CTGU1029323 | CTDU1006662 | CTGU1014122 | CTGU1029306 |
| CCR015531 | CTPA1013967 | CTUC1020491 | CTGU1029271 |
| CTGU1029261 | CTCU1037643 | CTNW1023979 | CTBU5164465 |
| CTGU1029239 | CTNW1013974 | CTUC1019051 | CCR024051 |
| CTGU1029218 | CTMA1007350 | CTDC1004272 | CTGU1029205 |
| CTGU1029202 | CTGU1007407 | CTVU1006512 | CTGU1029195 |
| CTGU1029194 | CTNW1025654 | CTEU1005571 | CCR022923 |
| CTGU1029147 | CTWM1007798 | CTVU1019493 | CTGU1029142 |
| CTGU1029141 | CTYU1006200 | CTDU1001271 | CTGU1029140 |
| CTGU1029138 | CTVU1002152 | CTPA1007215 | CTGU1029131 |
| CTGU1029130 | CTDC1016760 | CTMA1001869 | CTGU1029126 |
| CTGU1029125 | CTNW1016813 | CTNY1010897 | CTGU1029096 |
| CTGU1029095 | CTUC1008909 | CTNW1022266 | CTGU1029078 |
| CTGU1029044 | CTMA1001626 | CTNW1022502 | CTGU1029037 |
| CTGU1029030 | CTCU1045405 | CTND1004128 | CTGU1029029 |
| CTGU1029020 | CTNY1020243 | CTUC1000691 | CTGU1029018 |
| CTGU1029007 | CTMA1002575 | CTPA1003655 | CCR017080 |
| CTGU1028985 | CTNW1019119 | CTNY1007726 | CCR009793 |
| CTGU1028938 | CTYU1003165 | CTNY1014410 | CTGU1028936 |
| CTGU1028934 | CTCU1032071 | CTGU1003284 | CTGU1028910 |
| CTGU1028909 | CTND1003979 | CTVU1012496 | CTGU1028891 |
| CTGU1028890 | CTND1009131 | CTNW1025293 | CTGU1028882 |
| CTGU1028864 | CTGU1006144 | CTBU1024142 | CTGU1028860 |
| CTGU1028840 | CTMA1005873 | CTND1010924 | CTGU1028829 |
| CTBU5001092 | CTCU1061662 | CTNY1024162-1 | CTGU1028804 |
| CTGU1028791 | CTND1007938 | CTMA1004249 | CTGU1028785 |
| CCR007294 | CTYU1010162 | CTMA1006192 | CTGU1028768 |
| CTGU1028764 | CTCU1069480 | CTDU1010457 | CTGU1028760 |
| CTGU1028755 | CTGU1000193 | CTYU1015789 | CTGU1028736 |
| CTGU1028735 | CTBU1002982 | CTUC1019572 | CTGU1028727 |

| | | | |
|---|---|---|---|
| CTBU5155136 | CTVU1007892 | CTCU1034570 | CTGU1028689 |
| CTGU1028673 | CTMA1001878 | CTDU1013988 | CTGU1028630 |
| CTGU1028606 | CTUC1008300 | CTUC1005569 | CTGU1028593 |
| CCR023424 | CTNW1005457 | CTBU1000118 | CTGU1028587 |
| CTGU1028581 | CTVU1019094 | CTYU1003696 | CCR021823 |
| CCR019019 | CTDU1009597 | CTWM1006080 | CTGU1028553 |
| CCR011880 | CTMA1006069 | CTYU1020941 | CTGU1028549 |
| CTGU1028544 | CTVU1009645 | CTYU1022473 | CTGU1028494 |
| CTGU1028472 | CTEU1000450 | CTNY1015687 | CTGU1028494 |
| CTGU1028460 | CTWM1001694 | CTGU1014419 | CCR010023 |
| CTGU1028430 | CTVU1017561 | CTVU1004065 | CTGU1028428 |
| CCR218471 | CTCU1062075 | CTNY1028294 | CTGU1028387 |
| CTGU1028380 | CTVU1012596 | CTCU1057822 | CCR023290 |
| CTGU1028357 | CTWM1008329 | CTNW1021302 | CTGU1028355 |
| CTGU1028342 | CTVU1011132 | CTVU1020435 | CTGU1028308 |
| CTGU1028289 | CTYU1012596 | CTCU1044674 | CTGU1028269 |
| CTGU1028266 | CTVU1018839 | CTUC1011931 | CTGU1028248 |
| CCR023328 | CTDC1013003 | CTPA1002580 | CTGU1028205 |
| CTGU1028203 | CTDC1002243 | CTNY1023057 | CTGU1028168 |
| CTGU1028153 | CTVU1009335 | CTDU1000664 | CCR011100 |
| CTGU1028146 | CTMA1008763 | CTMA1010888 | CTGU1028140 |
| CTGU1028136 | CTVU1020400 | CTVU1006020 | CTGU1028136 |
| CTGU1028100 | CTMA1001514 | CTUC1019811 | CTGU1028095 |
| CTGU1028074 | CTDC1017374 | CTMA1001439 | CTGU1028072 |
| CTGU1028055 | CTNW1026384 | CTVU1003496 | CTGU1028048 |
| CTGU1028034 | CTCU1040942 | CTND1003714 | CCR004580 |
| CTGU1028002 | CTDC1012206 | CTVU1015865 | CTGU1027990 |
| CTGU1027979 | CTYU1001750 | CTGU1010557 | CTGU1027953 |
| CTGU1027946 | CTCU1035385 | CTNW1021577 | CTGU1027941 |
| CTGU1027885 | CTNY1022339 | CTNW1014919-2 | CTBU5158929 |
| CTGU1027834 | CTVU1014648 | CTPA1010143 | CTGU1027830 |
| CTGU1027826 | CTMA1000934 | CTBU1017229 | CCR023033 |
| CTGU1027814 | CTCU1062513 | CTCU1074567 | CTGU1027795 |
| CTGU1027789 | CTND1003737 | CTVU1009945 | CTGU1027761 |
| CTGU1027756 | CTDU1024912 | CTDU1008356 | CTGU1027743 |
| CTGU1027737 | CTDU1014939 | CTVU1012326 | CTGU1027687 |
| CTGU1027634 | CTNW1021460 | CTMA1004928 | CTGU1027599 |
| CTGU1027576 | CTCU1052389 | CTDC1019971 | CTGU1027569 |
| GRPP1418 | CTNY1019750 | CTUC1002247 | CTGU1027562 |
| CTGU1027553 | CTMA1000158 | CTYU1017579 | CTGU1027544 |
| CTGU1027535 | CTND1005448 | CTCU1006005 | CTGU1027530 |
| CTGU1027520 | CTCU1057546 | CTDU1007737 | CTGU1027519 |
| CTGU1027503 | CTNY1018450 | CTND1003863 | CCR027680 |
| CTGU1027476 | CTNW1026134 | CTDU1022028 | CTGU1027452 |

| | | | |
|---|---|---|---|
| CTGU1027450 | CTNY1017226 | CTCU1048325 | CTGU1027436 |
| CTGU1027396 | CTMA1002517 | CTMA1001326 | CTBU5000991 |
| CTGU1027371 | CTMA1002070 | CTVU1001894 | CCR021224 |
| CTGU1027360 | CTCU1068360 | CTMA1006849 | CTGU1027323 |
| CCR004153 | CTNY1018027 | CTND1009279 | CTGU1027317 |
| CTGU1027278 | CTNW1015918-2 | CTDC1006304 | GRPP1417 |
| CTGU1027244 | CTMA1008865 | CTMA1010312 | CTGU1027239 |
| CCR010569 | CTND1010174 | CTNY1022688-1 | CTGU1027233 |
| CTGU1027230 | CTMA1001257 | CTUC1001361 | CTGU1027227 |
| CTGU1027225 | CTBU1022369 | CTVU1011813 | CTGU1027217 |
| CTGU1027203 | CTMA1011038 | CTNY1009300 | CTGU1027196 |
| CCR003494 | CTNW1020847 | CTNW1011397-1 | CTGU1027143 |
| CCR007310 | CTNY1025387-1 | CTMA1004253 | CTGU1027118 |
| CTGU1027103 | CTND1005843 | CTCU1036993 | CTGU1027098 |
| CTGU1027070 | CTMA1002800 | CTNW1024105 | CTGU1027053 |
| CTGU1027040 | CTCU1072806 | CTNW1005687-1 | CTGU1027022 |
| CCR015949 | CTYU1022505 | CTVU1005216 | CTGU1026994 |
| CTGU1026973 | CTVU1014540 | CTMA1010891 | CCR007935 |
| CTGU1026936 | CTNY1025276 | CTMA1005221 | CTGU1026933 |
| CTGU1026928 | CTND1001145 | CTEU1001247-2 | CTGU1026927 |
| CTGU1026875 | CTCU1065149 | CTND1000238 | CTGU1026873 |
| CTGU1026869 | CTUC1015904 | CTVU1013634 | CTGU1026860 |
| CTGU1026851 | CTVU1016883 | CTNW1005958 | CTGU1026823 |
| CTGU1026820 | CTEU1012251 | CTNW1019040 | CTGU1026800 |
| CTGU1026769 | CTDC1021621 | CTVU1007769 | CTGU1026764 |
| GRPP1014 | CTMA1001920 | CTCU1049542 | CTGU1026742 |
| CCR016000 | CTVU1012606 | CTND1004769 | CTBU5003544 |
| CTGU1026658 | CTCU1046754 | CTMA1004544 | CTGU1026638 |
| CCR005065 | CTDU1005487 | CTCU1064975 | CTGU1026605 |
| CTGU1026604 | CTWM1005490 | CTMA1005469 | CTGU1026603 |
| CTGU1026602 | CTMA1001329 | CTGU1014009 | CTGU1026599 |
| CTGU1026559 | CTVU1007806 | CTMA1007248 | CCR017397 |
| CTGU1026553 | CTNY1008940 | CTVU1004410 | CTGU1026551 |
| CTGU1026532 | CTMA1011699 | CTVU1010824 | CTGU1026528 |
| CTGU1026503 | CTDU1001748 | CTGU1002872 | CTGU1026500 |
| CTGU1026498 | CTNW1024593 | CTMA1010629 | CTGU1026479 |
| CTGU1026474 | CTYU1012837 | CTGU1000966 | CTGU1026465 |
| CCR002718 | CTND1003315 | CTCU1075499 | CCR020708 |
| CTGU1026446 | CTDC1000180 | CTND1009755 | CTGU1026444 |
| CTGU1026418 | CTVU1010013 | CTMA1002839 | CTGU1026408 |
| CTGU1026401 | CTCU1039677 | CTNW1023714 | CTGU1026399 |
| CTGU1026378 | CTGU1012686 | CTCA1000223 | CTGU1026365 |
| CCR021232 | CTND1005349 | CTEU1011080 | CTGU1026356 |
| CTGU1026329 | CTDC1020954 | CTUC1017715 | CTGU1026326 |

| | | | |
|---|---|---|---|
| CTGU1026289 | CTNW1006906 | CTCU1045318 | CCR020300 |
| CTGU1026243 | CTVU1002390 | CTVU1002372 | CTGU1026242 |
| CTGU1026228 | CTMA1009208 | CTNW1021217 | CTGU1026218 |
| CTGU1026173 | CTVU1003190 | CTUC2000363 | CTGU1026159 |
| CTBU5159865 | CTNW1025950 | CTNY1019634 | CTGU1026035 |
| CTGU1025997 | CTDC1005055 | CTND1009727 | CTGU1025990 |
| CTGU1025977 | CTVU1006573 | CTGU1012550 | CTBU5000036 |
| CTGU1025949 | CTND1006907 | CTNY1027202 | CTGU1025945 |
| CTGU1025855 | CTCU1030541 | CTDC1000499 | CTGU1025854 |
| CTGU1025827 | CTCU1055012 | CTWM1001934 | CTBU5008373 |
| CTGU1025817 | CTUC1015671 | CTWM1005738 | CCR003337 |
| CCR015342 | CTNW1007156 | CTVU2001729-1 | CTGU1025758 |
| CCR019894 | CTCU1047878 | CTCU1074384 | CTGU1025723 |
| CTGU1025690 | CTDU1026020 | CTUC1006599 | CTGU1025674 |
| CTGU1025640 | CTDU1010668 | CTWM1001865 | CTGU1025635 |
| CTGU1025625 | CTNY1004109 | CTMA1001178 | CTGU1025615 |
| CCR018735 | CTUC1005975 | CTDC1000343 | CCR002807 |
| CCR009053 | CTND1004570 | CTBU1023119 | CTGU1025587 |
| CTGU1025577 | CTCU1052198 | CTDU1024786 | CTGU1025522 |
| CTGU1025518 | CTNW1016087-1 | CTDU1030041 | CCR026539 |
| CTGU1025480 | CTCU1060813 | CTND1007283 | CTGU1025476 |
| CTGU1025470 | CTVU1007468 | CTVU1008002 | CTGU1025470 |
| CTGU1025461 | CTYU1000246 | CTNW1010561-1 | CTBU5158268 |
| CTGU1025448 | CTNY1019261-1 | CTEU1014009 | CTGU1025441 |
| CTGU1025416 | CTMA1003645 | CTGU1004249 | CTGU1025402 |
| CTGU1025391 | CTNY1005072-1 | CTND1001935 | CTGU1025367 |
| CTGU1025358 | CTNY1023585 | CTDU1004099 | CTGU1025267 |
| CCR022664 | CTUC1018600 | CTVU2000203 | CTGU1025251 |
| CTGU1025243 | CTNW1011653-1 | CTDU1015191 | CCR002757 |
| CTGU1025202 | CTMA1004827 | CTNW1002728 | CTGU1025165 |
| CTGU1025157 | CTGU1011047 | CTCU1043525 | CTGU1025123 |
| CTGU1025074 | CTMA1004605 | CTUC1019540 | CTGU1025043 |
| CCR012833 | CTMA1003990 | CTCU1062408 | CTGU1024991 |
| CTGU1024985 | CTBU1022286 | CTNW1015994 | CTGU1024984 |
| CTBU5003936 | CTCU1034653 | CTCU1068356 | CTGU1024944 |
| CTGU1024885 | CTND1004055 | CTNW1012621-1 | CCR010324 |
| CTGU1024853 | CTND1004782 | CTYU1008338 | CTGU1024845 |
| CTGU1024840 | CTEU1013334 | CTDU1022316 | CTGU1024838 |
| CTGU1024815 | CTUC2000172 | CTNW1022839 | CTGU1024805 |
| CTGU1024801 | CTMA1011507 | CTVU1018232 | CTGU1024799 |
| CTGU1024788 | CTDU1025877 | CTND1009341 | CTGU1024776 |
| CTGU1024768 | CTNY1009277-2 | CTCU1072322 | CTGU1024762 |
| CTGU1024749 | CTUC1019739 | CTCU1031196 | CTGU1024748 |
| CTGU1024746 | CTVU1008611 | CTND1009222 | CTGU1024741 |

| | | | |
|---|---|---|---|
| CTGU1024727 | CTCU1061012 | CTNW1020776-1 | CTGU1024724 |
| CTGU1024711 | CTDU1028593 | CTWM1004422 | CCR019197 |
| CCR007821 | CTDU1012952 | CTMA1000383 | CTGU1024701 |
| CTGU1024669 | CTDU1028987 | CTND1001439 | CTGU1024664 |
| CTGU1024656 | CTCU1043327 | CTNW1004741 | CTGU1024637 |
| CTGU1024629 | CTVU1013593 | CTDC1008294 | CTGU1024627 |
| CTGU1024618 | CTGU1017708 | CTNW1009669-1 | CTGU1024616 |
| CTGU1024610 | CTNW1017324-1 | CTND1006609 | CTGU1024609 |
| CTGU1024590 | CTUC1009048 | CTMA1001611 | CTGU1024589 |
| CTGU1024583 | CTND1007969 | CTNY1015672 | CCR013281 |
| CTGU1024559 | CTDC1000977 | CTCU1019795 | CTGU1024508 |
| CTBU5002570 | CTND1006215 | CTVU1009056 | CTGU1024498 |
| CTGU1024493 | CTVU1001071 | CTJH1000017 | CTBU5002829 |
| CTGU1024465 | CTND1006159 | CTCU1056136 | CTGU1024464 |
| CTGU1024447 | CTYU1013767 | CTJH1001055 | CTGU1024408 |
| CCR024777 | CTNW1019329 | CTBU1022305 | CTGU1024397 |
| CCR025374 | CTNY1019202 | CTUC1020997 | CTGU1024372 |
| CTGU1024364 | CTDC1000762 | CTNY1012847 | CTGU1024363 |
| CTGU1024362 | CTWM1001468 | CTVU2001248 | CTGU1024360 |
| CTGU1024359 | CTDU1003416 | CTGU1000900 | CTGU1024343 |
| CTGU1024324 | CTDU1026847 | CTNY1026350 | CTGU1024320 |
| CTGU1024318 | CTNW1002019 | CTUC1000741 | CTGU1024318 |
| CTGU1024315 | CTNW1009439-2 | CTVU1002676 | CTGU1024303 |
| CTGU1024278 | CTND1003503 | CTDU1030503 | CTGU1024274 |
| CTGU1024221 | CTMA1003399 | CTWM1007940 | CTGU1024210 |
| CTGU1024205 | CTMA1004162 | CTDC1000767 | CTGU1024199 |
| CTBU5158817 | CTDC1004208 | CTWM1001932 | CTGU1024144 |
| CTGU1024127 | CTDU1012212 | CTMA1005935 | CTGU1024115 |
| CTGU1024094 | CTCU1051108 | CTYU1011945 | CCR016815 |
| CTGU1024081 | CTND1008204 | CTDC1002557 | CTGU1024063 |
| CTGU1024057 | CTDC1001479 | CTPA1010782 | CTGU1024053 |
| CTGU1024045 | CTNY1023218 | CTNW1018436 | CTGU1024036 |
| CTGU1024019 | CTMA1009956 | CTUC1007177 | CTGU1023982 |
| CTGU1023924 | CTVU1016900 | CTVU1000756 | CTGU1023922 |
| CTGU1023911 | CTYU1016418 | CTDC1020018 | CTGU1023859 |
| CTGU1023850 | CTND1009273 | CTBU1004124 | CTGU1023847 |
| CCR025653 | CTNY1019130 | CTCU1042099 | CTGU1023769 |
| CTGU1023747 | CTDC1015892 | CTND1000648 | CCR017455 |
| CTGU1023735 | CTDU1029465 | CTVU2001057-4 | CTGU1023730 |
| CTGU1023695 | CTVU1020608 | CTDC1008305 | CTGU1023691 |
| CTGU1023673 | CTVU1012536 | CTNY1022634 | CTGU1023659 |
| CTGU1023657 | CTPA1000715 | CTMA1004604 | CTGU1023645 |
| CTGU1023644 | CTDC1016947 | CTNW1006568 | CTGU1023618 |
| CTGU1023604 | CTCU1050462 | CTGU1001173 | CTGU1023591 |

| | | | |
|---|---|---|---|
| CTBU5003581 | CTND1001493 | CTNY1019305 | CTGU1023580 |
| CTGU1023568 | CTMA1003272 | CTGU1023554 | CTGU1023554 |
| CTGU1023548 | CTNW1018731-1 | CTYU1020342 | CTGU1023542 |
| CTGU1023540 | CTYU1005365 | CTMA1006540 | CTGU1023533 |
| CCR023160 | CTVU1004087 | CTDU1005288 | CTGU1023523 |
| CTGU1023499 | CTVU1001113 | CTPA1004282 | CTGU1023498 |
| CTGU1023497 | CTNY1007227 | CTNY1017526 | CTBU5163366 |
| CTGU1023488 | CTNY1012488 | CTDU1010735 | CTGU1023473 |
| CTGU1023463 | CTMA1002522 | CTDU1016287 | CTGU1023456 |
| CTGU1023434 | CTDU1017292 | CTPA1008207 | CTGU1023432 |
| CTGU1023406 | CTDC1001056 | CTCU1059767 | CTGU1023398 |
| CCR023050 | CTNY1009530 | CTUC1011360 | GRPP1568 |
| CTGU1023383 | CTNY1002602 | CTNW1019614 | CTGU1023357 |
| CCR017205 | CTYU1016030 | CTUC1014894 | CTGU1023329 |
| CTGU1023326 | CTUC1008207 | CTNY1016767 | CCR017656 |
| CCR002892 | CTCU1051855 | CTNW1008906-1 | CTGU1023308 |
| CCR003889 | CTMA1000261 | CTPA1000080 | CTGU1023293 |
| CCR017754 | CTCU1050343 | CTMA1005627 | CTGU1023289 |
| CTGU1023288 | CTMA1007026 | CTMA1004493 | CTGU1023259 |
| CCR218354 | CTMA1003576 | CTVU1020393 | CCR019028 |
| CTGU1023183 | CTDU1024925 | CTMA1008719 | CTGU1023166 |
| CTGU1023163 | CTUC1008307 | CTDC1015138 | CTGU1023152 |
| CTGU1023151 | CTUC1008318 | CTNY1003810 | CTBU5001098 |
| CTGU1023103 | CTNW1014238-2 | CTVU1010364 | CTGU1023098 |
| CCR023828 | CTPA1007948 | CTGU1024434 | CTGU1023058 |
| CTGU1023032 | CTNY1011213 | CTVU1009475 | CTGU1023017 |
| CTGU1023011 | CTNW1012277 | CTND1008657 | CTGU1023009 |
| CCR020136 | CTUC1011280 | CTEU1007363 | CTGU1022989 |
| CTBU5002839 | CTJH1004113 | CTUC1017854 | CTGU1022898 |
| CTGU1022879 | CTNY1020545 | CTNW1010590 | CTGU1022794 |
| CTGU1022792 | CTNW1019969 | CTNY1000652-3 | CTGU1022784 |
| CTGU1022765 | CTNY1012648-1 | CTDC1020788 | CTGU1022758 |
| CTGU1022751 | CTVU1012928 | CTUC1005264 | CTGU1022746 |
| CTGU1022727 | CTMA1000316 | CTMA1003327 | CCR007965 |
| CTGU1022722 | CTNY1002087 | CTDC1009141 | CTGU1022721 |
| CCR024878 | CTGU1024436 | CTYU1010623 | CTGU1022702 |
| CTGU1022695 | CTDC1003360 | CTPA1018487 | CTGU1022685 |
| CTGU1022676 | CTEU2002404 | CTNY1012234 | CTGU1022669 |
| CTBU5164163 | CTVU1016138 | CTWM1005157 | CCR217601 |
| CTGU1022658 | CTNW1022721 | CTEU1000274 | CTGU1022655 |
| CTGU1022648 | CTEU1010714 | CTNY1012149 | CTGU1022642 |
| CTGU1022639 | CTDU1024432 | CTVU2002172 | CTGU1022632 |
| CCR022872 | CTVU1007429 | CTGU1000475 | CCR023595 |
| CTGU1022590 | CTBU1016492 | CTDC1015139 | CTGU1022579 |

| | | | |
|---|---|---|---|
| CTGU1022574 | CTDU1014152 | CTUC1019427 | CTGU1022523 |
| CTGU1022510 | CTCU1071313 | CTDU1006625 | CTGU1022509 |
| CTBU5003164 | CTGU1003065 | CTDC1001516 | CTGU1022488 |
| CTGU1022479 | CTDC1000288 | CTNY1006613 | CTGU1022470 |
| CTGU1022450 | CTBU1023676 | CTNY1020332-1 | CTGU1022437 |
| CTGU1022424 | CTDU1017791 | CTDC1006353 | CTGU1022420 |
| CTGU1022409 | CTDU1017097 | CTDU1000380 | CTGU1022404 |
| CTGU1022389 | CTDC1005599 | CTND1010888 | CTGU1021730 |
| CTGU1021677 | CTMA1005677 | CTNW1021585 | CCR018866 |
| CCR014517 | CTCU1056145 | CTMA1010814 | CTGU1021634 |
| CTGU1021621 | CTMA1005566 | CTVU1016193 | CTGU1021614 |
| CTGU1021596 | CTMA1009315 | CTNW1017583-1 | CTGU1021594 |
| CTGU1021563 | CTND1010301 | CTDU1028098 | CTBU5003561 |
| CTGU1021559 | CTDC1010839 | CTCU1048252 | CCR002913 |
| CTGU1021534 | CTNY1010331 | CTWM1004771 | CTGU1021535 |
| CTGU1021526 | CTDU1004880 | CTMA1009247 | CTGU1021510 |
| CTGU1021502 | CTUC1004222 | CTNY1008766 | CTGU1021031 |
| CTGU1021028 | CTCU1078385 | CTMA1006316 | CTGU1021021 |
| CTGU1021020 | CTCU1051159 | CTMA1004141 | CTGU1021017 |
| CTGU1021002 | CTYU1019506 | CTYU1008504 | CTGU1020977 |
| CTGU1020976 | CTCU1074804 | CTMA1007025 | CTGU1020912 |
| CTGU1020846 | CTND1001499 | CTMA1009053 | CTGU1020845 |
| CTGU1020838 | CTCU1036616 | CTMA1010177 | CTGU1020831 |
| CTGU1020824 | CTUC2000409 | CTBU1001614 | CCR002651 |
| CTGU1020786 | CTND1003348 | CTMA1006952 | CTGU1020783 |
| CCR027980 | CTDC1000122 | CTNY1015429 | CCR019931 |
| CTGU1020767 | CTNY1019153 | CTND1011125 | CCR008558 |
| CTGU1020734 | CTCU1042281 | CTMA1002595 | CTGU1020733 |
| CTGU1020728 | CTUC1015717 | CTDC1019746 | CTGU1020692 |
| CTGU1020690 | CTVU1016007 | CTVU1003808 | CTGU1020687 |
| CTGU1020651 | CTND1005872 | CTNW1024322 | CTGU1020645 |
| CTGU1020640 | CTMA1003467 | CTGU1011783 | CCR002934 |
| CTGU1020617 | CTUC1011120 | CTNW1012951-1 | CTGU1020606 |
| CTGU1020584 | CTCU1044795 | CTNW1006533 | CTGU1020564 |
| CTGU1020563 | CTUC1004262 | CTCU1038113 | CTGU1020560 |
| CTGU1020554 | CTYU1003471 | CTPA1007932 | CTGU1020551 |
| CTGU1020540 | CTNW1026364 | CTVU1013751 | CTGU1020529 |
| CTGU1020514 | CTDC1009519 | CTVU1013298 | CTGU1020449 |
| CTGU1020444 | CTPA1012102 | CTNY1007993 | CTGU1020435 |
| CTGU1020418 | CTUC1004263 | CTWM1001089 | CTGU1020410 |
| CTGU1020404 | CTDC1000484 | CTUC1015656 | CCR024676 |
| CTGU1020393 | CTCU1024694 | CTNY1009761-1 | CTGU1020383 |
| CTGU1020371 | CTCU1069501 | CTDU1012974 | CTGU1020360 |
| CTGU1020344 | CTND1001662 | CTDU1016683 | CTGU1020297 |

| | | | |
|---|---|---|---|
| CTGU1020289 | CTGU1010459 | CTVU2001372-1 | CCR016764 |
| CCR018994 | CTDU1010582 | CTUC1019233 | CTGU1020257 |
| CTGU1020254 | CTDC1005050 | CTNW1017686 | CTGU1020232 |
| CTGU1020231 | CTNY1019277 | CTND1008655 | CTGU1020218 |
| CTGU1020169 | CTCU1052692 | CTNW1016474 | CTGU1020166 |
| CTGU1020141 | CTMA1005363 | CTDU1025327 | CTGU1020106 |
| CTGU1020104 | CTMA1000134 | CTDU1012742 | CTGU1020096 |
| CCR019012 | CTYU1009793 | CTND1006438 | CTGU1020070 |
| CCR003523 | CTDU1026316 | CTMA1006207 | CTGU1020019 |
| CTGU1020014 | CTMA1008439 | CTNW1021735 | CTGU1019980 |
| CTGU1019974 | CTDC1016221 | CTEU2000964 | CTGU1019973 |
| CTGU1019966 | CTND1002216 | CTWM1002862 | CTGU1019958 |
| CTGU1019953 | CTNY1027962 | CTWM1008616 | CTGU1019924 |
| CTGU1019915 | CTNY1026554 | CTND1004596 | CTGU1019905 |
| CTGU1019880 | CTCU1039601 | CTEU1002601 | CTGU1019880 |
| CTGU1019877 | CTNW1013718 | CTDC1001435 | CCR003281 |
| CTGU1019837 | CTDU1019878 | CTNW1011631-1 | CTGU1019830 |
| CTGU1019820 | CTNY1014674 | CTDC1000645 | CTGU1019808 |
| CTGU1019763 | CTNY1009282 | CTNY1008692 | CTGU1019760 |
| CCR002835 | CTPA1009977 | CTGU1011590 | CTBU5156093 |
| CTGU1019740 | CTNW1006642 | CTMA1000367 | CCR003162 |
| CTGU1019683 | CTNW1026508 | CTNY1007536 | CTGU1019675 |
| CTGU1019672 | CTVU2001093-3 | CTCU1051120 | CTGU1019664 |
| CTGU1019658 | CTNW1022652 | CTNY1010268-1 | CTGU1019648 |
| CCR018194 | CTCU1067947 | CTDU1022168 | CTGU1019615 |
| CTGU1019608 | CTUC1003396 | CTCA1000131 | CTGU1019594 |
| CTGU1019591 | CTNW1002694 | CTEU1015658 | CTGU1019558 |
| CTGU1019532 | CTDU1010663 | CTCU1052694 | CTGU1019532 |
| CTGU1019502 | CTDU1021749 | CTNW1014428-1 | CCR009714 |
| CTGU1019432 | CTNW1021022 | CTNY1019025 | CTGU1019412 |
| CCR002640 | CTMA1000908 | CTMA1002166 | CTGU1019404 |
| CTGU1019398 | CTUC1018062 | CTUC1010838 | CCR011826 |
| CTGU1019382 | CTMA1005265 | CTDC1005142 | CTGU1019372 |
| CTGU1019356 | CTVU1016549 | CTCA1000301 | CTGU1019352 |
| CTGU1019349 | CTMA1003357 | CTMA1007034 | CTGU1019346 |
| CTGU1019341 | CTDU1004907 | CTDC1009496 | CTGU1019331 |
| CTGU1019326 | CTGU1009773 | CTGU1010926 | CTGU1019325 |
| CTGU1019313 | CTDU1017956 | CTVU1019548 | CTGU1019309 |
| CTGU1019306 | CTGU1028246 | CTGU1011693 | CTGU1019301 |
| CTGU1019299 | CTYU1010188 | CTCU1062663 | CTGU1019279 |
| CTGU1019264 | CTWM1005665 | CTNY1010785 | CTBU5002928 |
| CCR003298 | CTNW1020596 | CTCA1000349 | CTGU1019208 |
| CTGU1019198 | CTMA1006565 | CTDC1000172 | CTGU1019194 |
| CTGU1019180 | CTCU1034034 | CTDC1016579 | CTGU1019156 |

| | | | |
|---|---|---|---|
| CTGU1019125 | CTMA1002594 | CTPA1006799 | CTGU1019118 |
| CTGU1019112 | CTUC1006970 | CTNY1016695 | CTGU1019102 |
| CTGU1019078 | CTDU1030702 | CTCU1079101 | CTGU1019024 |
| CCR007398 | CTND1003498 | CTCU1057131 | CCR006697 |
| CTGU1018994 | CTYU1015255 | CTCU1039051 | CTGU1018983 |
| CTGU1018975 | CTCU1077928 | CTNY1013096 | CTGU1018972 |
| CTGU1018930 | CTDC1020221 | CTPA1002069 | CCR004394 |
| CTGU1018853 | CTDC1009575 | CTVU1007794 | CCR014129 |
| CTGU1018806 | CTGU1008415 | CTCU1058073 | CCR009316 |
| CTBU5163457 | CTCU1038663 | CTND1007752 | CTGU1018756 |
| CTGU1018741 | CTNY1001936-1 | CTGU1006829 | CCR009841 |
| CTGU1018716 | CTNW1018776-1 | CTNY1013094 | CTGU1018710 |
| CTGU1018700 | CTDC1011251 | CTNW2100004 | CTGU1018697 |
| CTGU1018685 | CTCU1042624 | CTNY1017254 | CTGU1018658 |
| CTGU1018654 | CTNW1012666 | CTNY1026064 | CTGU1018652 |
| CTGU1018651 | CTVU1006055 | CTND1009375 | CTGU1018607 |
| CTGU1018575 | CTND1003021 | CTGU1005413 | CTGU1018571 |
| CTGU1018564 | CTCU1070855 | CTDU1024551 | CTGU1018560 |
| CTGU1018526 | CTPA1000105 | CTUC1015952 | CTGU1018510 |
| CTGU1018509 | CTUC1015950 | CTMA1000469 | CTGU1018502 |
| CTGU1018496 | CTND1000539 | CTNW1020060 | CTGU1018467 |
| CTGU1018466 | CTDU1026963 | CTND1003350 | CTGU1018463 |
| CTGU1018456 | CTCU1061493 | CTCU1053764 | CTGU1018451 |
| CCR017385 | CTGU1000017 | CTDU1002341 | CTGU1018421 |
| CTGU1018412 | CTEU1012159 | CTDC1010236 | CCR027364 |
| CCR002642 | CTMA1006353 | CTND1007191 | CTGU1018385 |
| CTGU1018371 | CTGU1020904 | CTEU1015618 | CTGU1018365 |
| CTGU1018362 | CTDC1004907 | CTND1002446 | CTGU1018360 |
| CTGU1018358 | CTWM1001615 | CTUC1000524 | CTGU1018323 |
| CTGU1018301 | CTMA1005486 | CTDU1008610 | CTGU1018297 |
| CTGU1018284 | CTWM1009805 | CTUC1019415 | CTGU1018277 |
| CTGU1018274 | CTBU1001153 | CTND1010900 | CCR020419 |
| CTGU1018228 | CTCU1041189 | CTNW1004785-2 | CTBU5000315 |
| CTGU1018199 | CTGU1005411 | CTNY1014645 | CTGU1018164 |
| CTGU1018155 | CTCU1052439 | CTVU1002099 | CTGU1018145 |
| CTGU1018144 | CTND1005552 | CTEU1001772 | CTGU1018128 |
| CTGU1018086 | CTPA1008800 | CTWM1001907 | CTGU1018064 |
| CTGU1018061 | CTNW1016324 | CTWM1000839 | CTGU1018046 |
| CTGU1018039 | CTNY1007405-2 | CTNY1019636-1 | CTGU1018038 |
| CTGU1018022 | CTND1005502 | CTVU1007379 | CCR009545 |
| CTGU1018001 | CTVU1003471 | CTVU2001614 | CTGU1017974 |
| CTGU1017958 | CTNY1011792-1 | CTPA1004629 | CTGU1017947 |
| CTGU1017941 | CTPA1000547 | CTYU1006584 | CTGU1017940 |
| CTGU1017937 | CTNW1007431-1 | CTNW1020371 | CTGU1017930 |

| | | | |
|---|---|---|---|
| CTGU1017903 | CTMA1003503 | CTJH1003539 | CTBU5001246 |
| CTGU1017871 | CTCU1059729 | CTDU1016204 | CTGU1017869 |
| CTGU1017852 | CTWM1003852 | CTNY1018934 | CTGU1017845 |
| CCR009212 | CTEU1006488-1 | CTNY1015169 | CTGU1017814 |
| CCR012144 | CTNY1015371 | CTCU1064885 | CTGU1017788 |
| CTGU1017784 | CTUC1006538 | CTGU1008525 | CTGU1017782 |
| CTGU1017732 | CTWM1004466 | CTVU1000723 | CTGU1017726 |
| CTGU1017720 | CTYU1003343 | CTCU1070073 | CTBU5164072 |
| CTGU1017681 | CTNW1019125 | CTDC1006548 | CTGU1017660 |
| CTGU1017659 | CTGU1005004 | CTYU1006403 | CTGU1017652 |
| CTGU1017649 | CTDU1027193 | CTMA1007516 | CCR025001 |
| CTGU1017623 | CTMA1001280 | CTDU1009494 | CTGU1017616 |
| CTGU1017613 | CTDU1007540 | CTYU1017020 | CTGU1017612 |
| CTGU1017606 | CTNW1017750 | CTBU1022481 | CTGU1017602 |
| CTGU1017585 | CTGU1022893 | CTEU2000995 | CTGU1017585 |
| CTGU1017579 | CTNW1020439 | CTNW1022009 | CTGU1017576 |
| CTGU1017554 | CTYU1017466 | CTND1003616 | CCR217836 |
| CTGU1017541 | CTYU1000230 | CTDC1009421 | CTGU1017539 |
| CTGU1017533 | CTVU1017210 | CTND1000407 | CTGU1017513 |
| CTGU1017509 | CTPA1017948 | CTNY1018846 | CTGU1017491 |
| CTGU1017480 | CTPA1017327 | CTNY1009443 | CTGU1017478 |
| CTGU1017474 | CTEU1013104-1 | CTVU1019507 | CTGU1017473 |
| CTGU1017469 | CTNY1015515 | CTDU1027558 | CTGU1017429 |
| CTGU1017407 | CTNW1011342-2 | CTCU1068188 | CTGU1017404 |
| CTGU1017382 | CTNY1002310 | CTCU1049264 | CTGU1017377 |
| CTGU1017364 | CTCU1036422 | CTCU1033713 | CTGU1017350 |
| CTGU1017291 | CTND1002862 | CTCU1056020 | CCR013392 |
| CTGU1017244 | CTMA1009661 | CTNW1006035 | CTGU1017243 |
| CCR002559 | CTVU1002646 | CTDC1011243 | CTGU1017235 |
| CTGU1017234 | CTVU1010270 | CTMA1007011 | CCR008789 |
| CTGU1017209 | CTGU1027192 | CTMA1003801 | CTGU1017206 |
| CTGU1017199 | CTND1003330 | CTND1010072 | CTGU1017197 |
| CTGU1017173 | CTUC1004747 | CTCU1021865 | CTGU1017040 |
| CTGU1017012 | CTMA1001997 | CTJH1000095 | CTGU1017009 |
| CTGU1017006 | CTCU1052361 | CTUC1014226 | CTGU1016976 |
| CTGU1016965 | CTDC1006521 | CTMA1000186 | CTGU1016920 |
| CCR021496 | CTUC1007582 | CTYU1016905 | CTGU1016879 |
| CTGU1016876 | CTNY1018647 | CTYU1018008 | CTGU1016813 |
| CCR016948 | CTNY1015709 | CTNW1015095-1 | CTGU1016746 |
| CTGU1016717 | CTVU1002305 | CTUC1007120 | CTGU1016714 |
| CTGU1016680 | CTUC1007169 | CTVU1004316 | CTGU1016678 |
| CTGU1016661 | CTBU1021599 | CTDU1030007 | CTGU1016658 |
| CTGU1016631 | CTVU1007088 | CTDU1018990 | CTGU1016621 |
| CCR008715 | CTUC1008268 | CTCU1038371 | CTGU1016603 |

| | | | |
|---|---|---|---|
| CTGU1016599 | CTMA1000284 | CTCU1058715 | CCR016882 |
| CTGU1016566 | CTEU1003142 | CTCU1060804 | CTGU1016555 |
| CTGU1016541 | CTDC1022587 | CTCU1035894 | CTGU1016530 |
| CTGU1016529 | CTDU1020165 | CTNW1018014-1 | CTGU1016526 |
| CTGU1016524 | CTNY1006523-1 | CTVU1018647 | CTBU5005218 |
| CTGU1016479 | CTCU1045047 | CTNY1003235 | CTGU1016474 |
| CTGU1016471 | CTDC1019368 | CTND1011111 | CTGU1016468 |
| CTGU1016458 | CTMA1002999 | CTCU1030793 | CTGU1016450 |
| CTGU1016444 | CTNY1016606 | CTYU1017350 | CTGU1016434 |
| CTBU5000534 | CTND1003016 | CTEU1005946-1 | CTGU1016427 |
| CTGU1016404 | CTYU1009591 | CTCU1066725 | CTGU1016400 |
| CTGU1016396 | CTNY1007524 | CTNW1019212 | CTGU1016392 |
| CTGU1016367 | CTCU1038232 | CTNW1006884 | CTGU1016365 |
| CTGU1016329 | CTVU1002509 | CTDU1019530 | CTGU1016323 |
| CTGU1016288 | CTNY1007127 | CTNW1012029 | CTGU1016273 |
| CCR008983 | CTUC1007657 | CTDU1013104 | CTGU1016248 |
| CTGU1016245 | CTWM1001621 | CTMA1009299 | CTGU1016237 |
| CTGU1016230 | CTVU1003074 | CTBU1022477 | CTGU1016214 |
| CTGU1016196 | CTDC1016411 | CTEU1002110 | CTGU1016194 |
| CTGU1016186 | CTEU1009019-1 | CTVU1004315 | CTGU1016185 |
| CCR007718 | CTDU1010842 | CTDU1016913 | CTBU5163779 |
| CTGU1016157 | CTNY1001986 | CTYU1020684 | CTGU1016141 |
| CTGU1016131 | CTBU1006383 | CTUC1008894 | CTGU1016117 |
| CTGU1016109 | CTDC1022671 | CTEU1003597 | CTGU1016099 |
| CTGU1016096 | CTNY1026586 | CTNW1022319 | CTGU1016084 |
| CTGU1016067 | CTCU1023028 | CTNY1018341 | CTGU1016063 |
| CTGU1016048 | CTMA1011061 | CTMA1000758 | CTGU1016044 |
| CTGU1016043 | CTDU1003519 | CTNY1015591 | CTGU1016039 |
| CCR012106 | CTNY1016540 | CTND1009617 | CTGU1016025 |
| CTGU1016018 | CTNW1024507 | CTVU1013006 | CTGU1016010 |
| CTGU1016001 | CTUC1016215 | CTEU1012209 | CTGU1015981 |
| CTGU1015932 | CTNY1014531 | CTVU1004538 | CTGU1015931 |
| CCR017031 | CTVU1010878 | CTGU1027892 | CTGU1015917 |
| CTGU1015906 | CTCU1059191 | CTGU1001422 | CTGU1015901 |
| CCR030030 | CTUC1001177 | CTNY1015671 | CTGU1015892 |
| CCR002545 | CTDC1005795 | CTYU1004096 | CTGU1015871 |
| CTGU1015864 | CTNW1017605-1 | CTMA1008060 | CTGU1015854 |
| CTGU1015834 | CTVU1008765 | CTYU1018469 | CTGU1015830 |
| CTGU1015812 | CTND1007386 | CTDU1025822 | CTGU1015811 |
| CTGU1015796 | CTDC1011645 | CTCU1069850 | CTGU1014691 |
| CTGU1014688 | CTND1009657 | CTYU1007952 | CTGU1014681 |
| CTGU1014679 | CTUC1019901 | CTYU1003655 | CTGU1014669 |
| CTGU1014662 | CTNY1017248 | CTND1004473 | CTGU1014659 |
| CTGU1014646 | CTMA1000290 | CTDU1000455 | CTGU1014637 |

| | | | |
|---|---|---|---|
| CTGU1014633 | CTNY1001048 | CTYU1011343 | CTGU1014628 |
| CTGU1014611 | CTYU1012761 | CTVU1007010 | CTGU1014606 |
| CTGU1013961 | CTCU1064557 | CTGU1004591 | CTGU1013935 |
| CTGU1013932 | CTPA1017051 | CTDC1015295 | CTGU1013914 |
| CTGU1013906 | CTNY1028062 | CTGU1013109 | CTGU1013867 |
| CTGU1013862 | CTVU1016594 | CTDC1000962 | CTGU1013859 |
| CTGU1013833 | CTCU1053780 | CTNW1011854 | CTGU1013808 |
| CTBU5162972 | CTNY1019132 | CTNW1008197 | CTGU1013787 |
| CTGU1013786 | CTDU1016978 | CTND1002165 | CCR028554 |
| CTGU1013777 | CTJH1003296 | CTNW1017708 | CTGU1013767 |
| CTBU5158380 | CTNW1003026 | CTNW1005237-1 | CCR012252 |
| CTGU1013740 | CTVU1008467 | CTNY1021453 | CTGU1013730 |
| CTGU1013727 | CTGU1022776 | CTND1005811 | CTGU1013712 |
| CTGU1013691 | CTNW1012032-1 | CTDU1013800 | CTGU1013689 |
| CTGU1013684 | CTNY1023284 | CTNW1025881 | CTGU1013675 |
| CTBU5002235 | CTNW1023435 | CTMA1002592 | CTGU1013671 |
| CCR029756 | CTYU1020258 | CTUC1019863 | CTGU1013661 |
| CTGU1013653 | CTMA1007596 | CTDU1023959 | CTGU1013633 |
| CTGU1013626 | CTMA1003395 | CTVU1004623 | CTGU1013621 |
| CTGU1013610 | CTWM1000818 | CTNW1017937 | CTGU1013603 |
| CTBU5163492 | CTDC1004790 | CTNW1022034 | CTGU1013590 |
| CTGU1013577 | CTMA1004587 | CTND1003955 | CCR020183 |
| CTGU1013560 | CTCU1052140 | CTVU1016541 | CCR018623 |
| CTGU1013532 | CTDU1030060 | CTDU1012439 | CTGU1013531 |
| CTGU1013528 | CTDU1013334 | CTND1011065 | CTGU1013505 |
| CTGU1013499 | CTCU1032172 | CTCU1074793 | CTGU1013481 |
| CTGU1013473 | CTUC1021411 | CTNW1023802 | CTGU1013470 |
| CTGU1013464 | CTDU1002558 | CTDU1024824 | CTGU1013461 |
| CTGU1013456 | CTEU1002938 | CTJH1004295 | CTGU1013454 |
| CTBU5155920 | CTNW1015419-1 | CTUC1001656 | CTGU1013389 |
| CTGU1013380 | CTDU1019169 | CTVU1011698 | CTGU1013379 |
| CTGU1013338 | CTDC1001268 | CTUC1004019 | CTGU1013329 |
| CTGU1013317 | CTNY1025005 | CTDU1012819 | CTGU1013316 |
| CTGU1013314 | CTMA1011014 | CTVU1004363 | CTGU1013310 |
| CTGU1013306 | CTNW1018212 | CTUC1000181 | CTGU1013302 |
| CCR027393 | CTDU1005582 | CTNW1005128 | CCR003318 |
| CTGU1013262 | CTNW1009245 | CTCU1049118 | CTGU1013229 |
| CTGU1013218 | CTWM1004453 | CTND1006672 | CTGU1013213 |
| CTGU1013196 | CTCU1070779 | CTEU1013592 | CCR013835 |
| CCR002967 | CTNW1001630-2 | CTDU1030185 | CTGU1013171 |
| CTGU1013168 | CTEU1014127 | CTNY1016272 | CTGU1013162 |
| CTGU1013156 | CTDC1014858 | CTMA1005445 | CTGU1013134 |
| CTGU1013133 | CTDU1028316 | CTCU1010725 | CTGU1013127 |
| CTGU1013125 | CTNY1007133-1 | CTMA1000699 | CTGU1013113 |

| | | | |
|---|---|---|---|
| CCR015032 | CTCU1032539 | CTDC1017212 | CTGU1013095 |
| CCR016818 | CTDU1004760 | CTNW1006871 | CTGU1013073 |
| CCR218145 | CTNY1004202 | CTNY1006855 | CTGU1013055 |
| CTGU1013042 | CTND1010086 | CTMA1007234 | CTGU1013035 |
| CTGU1013033 | CTND1001598 | CTMA1008515 | CTGU1013031 |
| CTGU1013027 | CTWM1002795 | CTMA1005672 | CTGU1013025 |
| CTGU1013019 | CTNY1015194 | CTNW1015103 | CTGU1013005 |
| CTGU1013001 | CTCU1033491 | CTGU1024092 | CTBU5156139 |
| CCR009680 | CTNY1022432 | CTVU1014985 | CTGU1012971 |
| CCR003059 | CTNW1015640 | CTMA1004067 | CTGU1012945 |
| CTGU1012940 | CTDU1000723 | CTUC1005549 | CTGU1012937 |
| CTGU1012910 | CTDC1011306 | CTEU1001513 | CTGU1012902 |
| CTGU1012882 | CTWM1001207 | CTVU1004812 | CTGU1012881 |
| CTGU1012873 | CTNW1002437-2 | CTDU1004512 | CTBU5159104 |
| CTGU1012855 | CTWM1000360 | CTDU1006460 | CTGU1012820 |
| CTGU1012818 | CTDU1027283 | CTJH1000840 | CTGU1012814 |
| CTGU1012813 | CTNW1005509 | CTJH1001534 | CCR016517 |
| CTGU1012797 | CTND1008708 | CTMA1007840 | CTGU1012786 |
| CTGU1012785 | CTND1001529 | CTND1005655 | CTGU1012779 |
| CTGU1012778 | CTBU1002882 | CTDC1007923 | CTGU1012769 |
| CTBU5163618 | CTYU1009822 | CTYU1022098 | CTGU1012759 |
| CTGU1012748 | CTMA1001278 | CTNW1020183-1 | CTGU1012741 |
| CTBU5002049 | CTPA1017521 | CTMA1006476 | CTBU5161736 |
| CTGU1012714 | CTNY1013026 | CTNY1012891 | CTGU1012713 |
| CTGU1012706 | CTDU1018649 | CTDU1029762 | CTGU1012697 |
| CTGU1012679 | CTNW1014023 | CTDU1005067 | CTGU1012676 |
| CTBU5162286 | CTDC1004715 | CTVU1009033 | CTGU1012656 |
| CTGU1012643 | CTCU1031586 | CTUC2000112 | CTGU1012639 |
| CTGU1012637 | CTBU1015477 | CTEU1000009 | CCR019872 |
| CTGU1012627 | CTNW1004882-2 | CTYU1023182 | CTGU1012618 |
| CTGU1012601 | CTNY1009491-1 | CTYU1002348 | CTBU5001053 |
| CTGU1012548 | CTWM1004267 | CTVU1014141 | CTGU1012542 |
| CTGU1012530 | CTUC1018755 | CTMA1001967 | CTGU1012528 |
| CTGU1012526 | CTNY1028378 | CTNY1020975 | CTGU1012514 |
| CCR217553 | CTCU1061949 | CTCU1023943 | CTGU1012489 |
| CTGU1012487 | CTDU1008266 | CTNW1016421 | CTGU1012485 |
| CCR015488 | CTCU1075902 | CTJH1003626 | CCR018879 |
| CTGU1012454 | CTNY1017415 | CTVU1008471 | CTGU1012446 |
| CCR021230 | CTCU1041959 | CTNW1002725-2 | CTGU1012436 |
| CTGU1012432 | CTYU1014824 | CTVU1001856 | CTGU1012417 |
| CTGU1012403 | CTYU1020966 | CTND1008160 | CTGU1012392 |
| CCR019800 | CTDU1001679 | CTND1008453 | CTGU1012378 |
| CTGU1012348 | CTYU1000247 | CTVU1001705 | CCR029729 |
| CTGU1012331 | CTNW1013501 | CTDC1000393 | CTGU1012312 |

| | | | |
|---|---|---|---|
| CTGU1012289 | CTDC1000574 | CTYU1011652 | CTGU1012288 |
| CTGU1012286 | CTDU1016429 | CTMA1011697 | CTGU1012262 |
| CTGU1012259 | CTNY1000169 | CTMA1007824 | CTGU1012247 |
| CTGU1012243 | CTGU1012655 | CTDC1001215 | CTGU1012224 |
| CTGU1012178 | CTGU1009993 | CTMA1000703 | CTGU1012160 |
| CTGU1012155 | CTUC1007603 | CTNY1012974 | CTGU1012151 |
| CTGU1012150 | CTGU1013023 | CTGU1000103 | CTBU5003503 |
| CTGU1012147 | CTMA1002786 | CTDU1007192 | CTGU1012142 |
| CTGU1012141 | CTMA1010917 | CTUC1014629 | CTGU1012136 |
| CTGU1012133 | CTJH1000437 | CTDU1026558 | CTGU1012118 |
| CTGU1012104 | CTNW1020352 | CTNW1022806 | CTGU1012096 |
| CTGU1012091 | CTCA1000201 | CTDU1018516 | CTGU1012076 |
| CTGU1012075 | CTDU1012193 | CTVU1006465 | CTGU1012074 |
| CTGU1012060 | CTNY1020047 | CTDU1019871 | CCR002671 |
| CTGU1012044 | CTEU2000392 | CTVU1014842 | CTGU1012044 |
| CTGU1012039 | CTNW1020987 | CTNY1027370 | CTGU1012017 |
| CCR019607 | CTNY1015770 | CTCU1039101 | CTGU1011994 |
| CTGU1011977 | CTVU1007111 | CTCU1012255 | CTGU1011952 |
| CTGU1011932 | CTCU1045588 | CTMA1003424 | CTGU1011931 |
| CTGU1011917 | CTJH1002802 | CTNW1024597 | CTGU1011915 |
| CTGU1011899 | CTVU1013794 | CTNY1009999 | CTGU1011897 |
| CTGU1011891 | CTMA1006005 | CTNW1022738 | CTGU1011888 |
| CTGU1011878 | CTBU1013415 | CTCU1074542 | CTGU1011873 |
| CTGU1011871 | CTCU1074153 | CTND1010363 | CTGU1011829 |
| CTBU5162348 | CTVU1004980 | CTUC1003240 | CTGU1011806 |
| CTGU1011803 | CTWM1004220 | CTNW1016974 | CTGU1011801 |
| CTGU1011778 | CTDU1019602 | CTVU1004986 | CTGU1011765 |
| CTGU1011756 | CTGU1005400 | CTND1006480 | CTGU1011744 |
| CTBU5161709 | CTEU1008270 | CTCU1047738 | CTGU1011730 |
| CTGU1011710 | CTNY1026675-1 | CTMA1008142 | CTGU1011706 |
| CTGU1011687 | CTYU1008841 | CTYU1005531 | CTGU1011675 |
| CTGU1011673 | CTMA1004558 | CTND1005351 | CTGU1011664 |
| CTGU1011641 | CTEU1012301 | CTNW1022085 | CTGU1011620 |
| CTGU1011587 | CTDC1001489 | CTYU1014139 | CTGU1011565 |
| CCR217933 | CTMA1001744 | CTNY1006411 | CTGU1011524 |
| CTGU1011495 | CTDU1005771 | CTMA1003282 | CTGU1011482 |
| CTGU1011472 | CTND1010251 | CTND1005758 | CTGU1011466 |
| CTGU1011463 | CTYU1021482 | CTCU1032115 | CTGU1011458 |
| CTGU1011445 | CTUC1002678 | CTDU1030429 | CTGU1011428 |
| CTGU1011425 | CTVU1000730 | CTVU1011494 | CTGU1011417 |
| CTGU1011409 | CTCU1046419 | CTCU1054307 | CTGU1011408 |
| CTGU1011391 | CTND1010422 | CTDU1006669 | CTGU1011379 |
| CTGU1011377 | CTDC1000183 | CTDC1012381 | CTGU1011366 |
| CTGU1011349 | CTDU1024640 | CTND1007300 | CTGU1011347 |

| | | | |
|---|---|---|---|
| CTGU1011340 | CTYU1005517 | CTVU1002364 | CTGU1011333 |
| CTGU1011332 | CTWM1006018 | CTGU1003092 | CTBU5007427 |
| CTGU1011320 | CTNW1001796 | CTMA1003568 | CTGU1011309 |
| CTGU1011304 | CTPA1015376 | CTMA1002309 | CCR014435 |
| CTGU1011271 | CTNY1019062 | CTNW1023406 | CTGU1011270 |
| CTGU1011267 | CTGU1019068 | CTWM1003197 | CTGU1011265 |
| CTGU1011263 | CTMA1003455 | CTMA1011446 | CTBU5157948 |
| CTGU1011248 | CTYU1018399 | CTVU1007132 | CTGU1011244 |
| CTGU1011225 | CTMA1006350 | CTNY1017738 | CTGU1011223 |
| CTGU1011192 | CTND1005813 | CTNW1023334 | CTGU1011186 |
| CTBU5000470 | CTCU1078512 | CTCU1066141 | CTGU1011171 |
| CTGU1011155 | CTVU1010517 | CTDC1010255 | CTGU1011136 |
| CTGU1011134 | CTBU1004294 | CTDU1020340 | CTGU1011123 |
| CTGU1011118 | CTDU1005081 | CTCU1040560 | CCR015850 |
| CTGU1011109 | CTMA1009580 | CTMA1002185 | CTGU1011091 |
| CTGU1011089 | CTVU1008357 | CTNY1018523 | CTGU1011075 |
| CTGU1011071 | CTNW1020633 | CTCU1071071 | CCR010000 |
| CTGU1011046 | CTWM1009534 | CTDC1001880 | CTGU1011044 |
| CTGU1011037 | CTPA1010430 | CTUC1014261 | CTGU1011026 |
| CTGU1010990 | CTMA1007873 | CTJH1003962 | CTGU1010986 |
| CTGU1010983 | CTCU1066090 | CTVU1005692 | CTGU1010979 |
| CTGU1010978 | CTNY1017681 | CTGU1008006 | CCR029446 |
| CTGU1010958 | CTNW1007292 | CTNY1014814 | CTGU1010949 |
| CCR029948 | CTNY1016177 | CTCU1038604 | CTGU1010878 |
| CTGU1010867 | CTNY1019538 | CTEU1011965 | CTGU1010861 |
| CTGU1010855 | CTDU1028691 | CTVU1000106 | CTGU1010851 |
| CTGU1010838 | CTNY1014111 | CTPA1011120 | CTGU1010833 |
| CTGU1010828 | CTCU1041900 | CTYU1016603 | CTGU1010821 |
| CTGU1010814 | CTNW1024072 | CTGU1022292 | CTGU1010792 |
| CTGU1010786 | CTEU1007012 | CTND1003583 | CTGU1010772 |
| CTGU1010756 | CTNY1029673 | CTYU1018503 | CTGU1010731 |
| CTGU1010728 | CTUC1016135 | CTCU1037519 | CTGU1010686 |
| CCR014962 | CTNW1018210 | CTDU1003156 | CTGU1010661 |
| CTGU1010649 | CTUC1006831 | CTEU1000832-1 | CTGU1010641 |
| CTGU1010639 | CTCU1071750 | CTYU1003396 | CTGU1010638 |
| CTGU1010607 | CTGU1014756 | CTNY1014777 | CTGU1010590 |
| CTGU1010552 | CTND1002745 | CTNY1006168-2 | CTGU1010542 |
| CTGU1010540 | CTWM1009058 | CTNW1005455-1 | CTGU1010522 |
| CTGU1010504 | CTND1000812 | CTND1002127 | CTGU1010502 |
| CTGU1010493 | CTUC1000574 | CTGU1002329 | CTGU1010475 |
| CTGU1010470 | CTDC1022995 | CTUC1019325 | CTGU1010458 |
| CTGU1010453 | CTDU1002807 | CTDU1013135 | CTGU1010446 |
| CTGU1010432 | CTMA1001755 | CTND1001289 | CTGU1010426 |
| CTGU1010409 | CTCU1013737 | CTDC1006717 | CTGU1010408 |

| | | | |
|---|---|---|---|
| CTGU1010406 | CTVU1013574 | CTNW1019869 | CTGU1010402 |
| CCR011658 | CTMA1002465 | CTMA1008996 | CTGU1010376 |
| CTGU1010355 | CTNW1017904 | CTNW1016106-1 | CTGU1010353 |
| CTGU1010349 | CTDU1002185 | CTMA1005048 | CTGU1010345 |
| CTGU1010322 | CTND1008325 | CTUC1011862 | CTGU1010308 |
| CTGU1010301 | CTND1002975 | CTNW1024054 | CTGU1010281 |
| CTGU1010272 | CTVU1009672 | CTNW1020002 | CTGU1010270 |
| CTGU1010266 | CTCU1039589 | CTDC1005062 | CTGU1010251 |
| CCR027436 | CTDU1017907 | CTDU1014945 | CTGU1010230 |
| CTGU1010223 | CTNW1017821 | CTYU1019565 | CTGU1010202 |
| CTGU1010184 | CTCU1042174 | CTNW1025494 | CTGU1010178 |
| CTGU1010173 | CTYU1006317 | CTMA1006582 | CCR002524 |
| CTGU1010163 | CTDC1001364 | CTND1005887 | CTGU1010158 |
| CTGU1010157 | CTND1000220 | CTNY1004896-2 | CTGU1010143 |
| CTGU1010127 | CTDC1007541 | CTND1002766 | CTGU1010123 |
| CCR004834 | CTNW1012485-1 | CTNW1018763 | CTGU1010108 |
| CTGU1010091 | CTDU1024921 | CTJH1000232 | CTGU1010089 |
| CTGU1010088 | CTYU1005794 | CTNY1012982 | CTGU1010086 |
| CTGU1010084 | CTEU2001379 | CTUC1007389 | CTGU1010056 |
| CTGU1010039 | CTVU1003968 | CTNY1000914 | CTGU1010033 |
| CTGU1010027 | CTEU1006427-1 | CTVU2001806 | CTGU1010013 |
| CTGU1009990 | CTVU1011440 | CTNY1011218 | CTGU1009975 |
| CTGU1009974 | CTEU1002158-1 | CTND1010831 | CTGU1009970 |
| CTBU5162274 | CTNY1017314 | CTCU1004377 | CTGU1009954 |
| CTGU1009951 | CTND1001808 | CTMA1003295 | CTGU1009947 |
| CTGU1009934 | CTVU2001340-1 | CTDU1013629 | CTGU1009929 |
| CCR014523 | CTMA1004784 | CTGU1002548 | CTGU1009898 |
| CTGU1009880 | CTVU1007366 | CTDC1005274 | CTBU5000670 |
| CTGU1009857 | CTNW1016097-1 | CTDU1012234 | CTGU1009848 |
| CTGU1009842 | CTYU1011895 | CTCU1060752 | CTGU1009834 |
| CTGU1009810 | CTMA1004006 | CTWM1005106 | CTGU1009809 |
| CTGU1009797 | CTPA1016472 | CTNW1018442 | CTGU1009790 |
| CTGU1009787 | CTUC1015620 | CTNW1018445-1 | CTGU1009779 |
| CTGU1009761 | CTYU1006805 | CTMA1008777 | CCR004382 |
| CTGU1009738 | CTUC1011805 | CTVU1006207 | CTGU1009732 |
| CTGU1009728 | CTNY1005777-1 | CTCU1070372 | CTGU1009688 |
| CTGU1009671 | CTPA1016855 | CTEU1012152-1 | CCR015012 |
| CTGU1009655 | CTNW1024891 | CTUC1009396 | CTGU1009645 |
| CTGU1009621 | CTNW1023149 | CTMA1011640 | CTBU5001232 |
| CTGU1009599 | CTNW1025467 | CTNW1025037 | CTGU1009589 |
| CCR023493 | CTCU1045566 | CTEU1010163 | CTGU1009545 |
| CTBU5002267 | CTBU1001769 | CTNY1008995 | CCR012362 |
| CTGU1009485 | CTUC1017741 | CTEU1010753 | CTGU1009470 |
| CCR002547 | CTUC1008505 | CTUC1017601 | CTGU1009462 |

| | | | |
|---|---|---|---|
| CCR216181 | CTNW1001993 | CTMA1005786 | CTGU1009430 |
| CTGU1009419 | CTND1002929 | CTCU1034245 | CTGU1009418 |
| CTGU1009415 | CTUC1019687 | CTUC1017628 | CTGU1009414 |
| CCR004116 | CTUC1002637 | CTGU1013445 | CTGU1009389 |
| CTGU1009377 | CTGU1014610 | CTNW1023273 | CCR217399 |
| CTGU1009367 | CTMA1010857 | CTDC1012311 | CCR013430 |
| CTGU1009336 | CTNY1014126-1 | CTGU1011421 | CTGU1009333 |
| CTGU1009314 | CTCU1052265 | CTVU1008512 | CTGU1009308 |
| CCR015008 | CTVU1005322 | CTDC1015585 | CCR010292 |
| CCR003728 | CTYU1022522 | CTPA1003432 | CTBU5163257 |
| CTGU1009282 | CTCU1042677 | CTYU1012729 | CTBU5000351 |
| CTGU1009277 | CTVU1009232 | CTDC1001032 | CTGU1009268 |
| CTGU1009264 | CTNY1014619 | CTDC1000207 | CTGU1009236 |
| CTGU1009226 | CTPA1011054 | CTUC1016065 | CTGU1009218 |
| CCR009611 | CTMA1000376 | CTGU1003888 | GRPP1060 |
| CTGU1009181 | CTDU1014433 | CTNY1026052 | CTGU1009179 |
| CTGU1009167 | CTUC1013935 | CTNY1007070 | CTGU1009147 |
| CTGU1009137 | CTPA1010974 | CTVU1017911 | CTGU1009115 |
| CTGU1009100 | CTBU1023923 | CTMA1002571 | CTGU1009093 |
| CTGU1009069 | CTND1004167 | CTND1010541 | CTGU1009063 |
| CTBU5161893 | CTND1001478 | CTNY1014767 | CTGU1009056 |
| CTGU1009045 | CTNW1017197 | CTGU1010384 | CTGU1009041 |
| CTGU1009033 | CTNY1017556 | CTCU1048361 | CTGU1009014 |
| CTGU1009012 | CTMA1009245 | CTMA1011483 | CTBU5158412 |
| CTGU1009000 | CTND1000336 | CTVU2000497-3 | CTGU1008999 |
| CTGU1008989 | CTCU1040802 | CTGU1008717 | CTGU1008983 |
| CCR002943 | CTJH1003240 | CTND1007367 | CTGU1008973 |
| CTGU1008971 | CTMA1004500 | CTNW1022749 | CTGU1008963 |
| CTGU1008957 | CTCU1066102 | CTEU1015073 | CTGU1008956 |
| CTGU1008951 | CTNY1015363 | CTVU2002080 | CTGU1008947 |
| CTGU1008942 | CTYU1003147 | CTCU1076790 | CTGU1008940 |
| CTBU5155654 | CTDC1005972 | CTND1001583 | CTBU5001861 |
| CCR015746 | CTEU1014647 | CTCU1071984 | CCR017114 |
| CTGU1008893 | CTPA1011646 | CTWM1006655 | CTBU5001606 |
| CTGU1008877 | CTNY1025733 | CTVU1020309 | CTGU1008849 |
| CCR021907 | CTBU1021792 | CTCU1045265 | CTGU1008842 |
| CTGU1008834 | CTDU1022445 | CTUC1009656 | CTGU1008831 |
| CTGU1008830 | CTNW1024355 | CTYU1022576 | CTGU1008824 |
| CTBU5162702 | CTNW1009895 | CTVU1012949 | CTGU1008802 |
| CTGU1008799 | CTNY1015630 | CTDC1000732 | CTBU5163262 |
| CTGU1008785 | CTEU1014427-1 | CTCU1062313 | CTGU1008779 |
| CTGU1008767 | CTNW1009060 | CTUC1018766 | CTGU1008759 |
| CTGU1008753 | CTNW1020796 | CTNY1018895 | CTGU1008747 |
| CTGU1008721 | CTNW1021154 | CTJH1000157 | CCR028110 |

| | | | |
|---|---|---|---|
| CTGU1008698 | CTYU1019401 | CTDC1007976 | CTGU1008681 |
| CTGU1008680 | CTMA1001183 | CTBU1012729 | CTGU1008664 |
| CTGU1008659 | CTNW1001874 | CTCU1050143 | CTGU1008658 |
| CTGU1008657 | CTBU1021723 | CTBU1021804 | CCR015747 |
| CTGU1008651 | CTNW1025864 | CTWM1001647 | CTGU1008648 |
| CTGU1008642 | CTCU1058158 | CTCU1052594 | CTGU1008637 |
| CTGU1008636 | CTMA1009314 | CTVU1009409 | CTGU1008619 |
| CTGU1008618 | CTUC1015720 | CTNW1016732 | CTGU1008606 |
| CTGU1008600 | CTNY1006462 | CTGU1011325 | CTGU1008588 |
| CTGU1008587 | CTNY1008160 | CTDU1008814 | CTGU1008547 |
| CTGU1008541 | CTCU1063387 | CTVU1002164 | CTGU1008535 |
| CTGU1008517 | CTBU1023685 | CTND1007039 | CTBU5000288 |
| CTGU1008484 | CTNW1003346 | CTNY1026215-1 | CTGU1008463 |
| CCR002522 | CTDU1029020 | CTNY1005147 | CTGU1008446 |
| CTGU1008439 | CTPA1000385 | CTVU1009004 | CTGU1008428 |
| CTGU1008425 | CTYU1003208 | CTDU1003497 | CTGU1008421 |
| CCR023555 | CTNY1012709 | CTDU1027505 | CTGU1008384 |
| CTGU1008381 | CTYU1011013 | CTVU1001997 | CTGU1008360 |
| CTGU1008351 | CTDC1000008 | CTDC1019636 | CCR024192 |
| CTGU1008345 | CTGU1028506 | CTVU1001952 | CTGU1008332 |
| CTGU1008328 | CTUC1004640 | CTNW1019669 | CTGU1008326 |
| CTGU1008313 | CTEU1015275 | CTNW1011900-1 | CTGU1008313 |
| CTGU1008311 | CTMA1000971 | CTNY1017544 | CTGU1008309 |
| CTGU1008306 | CTUC1003062 | CTCU1064887 | CTBU5164230 |
| CTGU1008286 | CTUC1009296 | CTBU1022892 | CTGU1008273 |
| CTGU1008272 | CTDC1000693 | CTND1010941 | CCR003834 |
| CTGU1008247 | CTCU1063712 | CTDU1004716 | CTBU5157392 |
| CTGU1008203 | CTMA1006927 | CTMA1011655 | CTGU1008195 |
| CTGU1008194 | CTJH1001041 | CTNW1023472 | CTGU1008187 |
| CTGU1008163 | CTUC1010329 | CTMA1005097 | CTGU1008154 |
| CTGU1008153 | CTND1010870 | CTUC1019879 | CTGU1008150 |
| CTGU1008137 | CTUC1006761 | CTVU1003376 | CTGU1008119 |
| CTBU5163508 | CTDU1007895 | CTDC1000585 | CTBU5157628 |
| CTGU1008099 | CTYU1007446 | CTVU1008189 | CTGU1008095 |
| CTGU1008093 | CTGU1000894 | CTVU1003893 | CTGU1008088 |
| CTGU1008074 | CTCU1043617 | CTMA1003284 | CTGU1008047 |
| CTGU1008046 | CTEU1012495 | CTNY1003739 | CTGU1008043 |
| CTGU1008033 | CTYU1005069 | CTDU1016046 | CTGU1008032 |
| CTGU1008029 | CTVU1004371 | CTCU1039002 | CTGU1008028 |
| CTGU1008003 | CTNW1026241 | CTJH1003997 | CTGU1007987 |
| CTGU1007979 | CTMA1005704 | CTUC1007312 | CTGU1007935 |
| CTGU1007932 | CTNY1015309 | CTVU1002454 | CTGU1007924 |
| CTGU1007922 | CTMA1004221 | CTND1002696 | CTGU1007916 |
| CTGU1007883 | CTMA1000491 | CTYU1021295 | CTGU1007877 |

| | | | |
|---|---|---|---|
| CTGU1007858 | CTGU1011253 | CTYU1019111 | CTGU1006339 |
| CTGU1006318 | CTVU1003994 | CTVU1000848 | CTGU1006314 |
| CTGU1006306 | CTVU1019136 | CTCU1044251 | CTGU1006294 |
| CTGU1006288 | CTYU1020461 | CTNY1014757 | CTGU1006264 |
| CTGU1006257 | CTCU1037896 | CTGU1027593 | CTGU1006253 |
| CTGU1006241 | CTND1002574 | CTNY1006740 | CTGU1006234 |
| CTGU1006231 | CTMA1007402 | CTCU1015737 | CTGU1006220 |
| CTGU1006214 | CTGU1005759 | CTDU1016861 | CTGU1006206 |
| CTGU1006196 | CTCU1050326 | CTCU1054932 | CTGU1006181 |
| CTGU1006180 | CTMA1005835 | CTBU1014442 | CTGU1006165 |
| CTGU1006163 | CTDU1020401 | CTUC1016729 | CTGU1006152 |
| CCR002927 | CTUC1019121 | CTGU1010062 | CTGU1006123 |
| CTBU5003758 | CTCU1075618 | CTCU1055830 | CTGU1006103 |
| CTGU1006070 | CTMA1006490 | CTUC1008215 | CTGU1006052 |
| CTGU1006037 | CTEU1005549 | CTMA1008891 | CTGU1006030 |
| CTGU1006022 | CTJH1000701 | CTEU1014652 | CTGU1006017 |
| CTGU1006008 | CTEU1012011 | CTNW1020017 | CTGU1006007 |
| CTGU1005999 | CTEU1013387 | CTCA1000602 | CTGU1005992 |
| CTGU1005989 | CTNW1021065 | CTCU1035506 | CTGU1005967 |
| CTGU1005964 | CTMA1002535 | CTYU1012073 | CTBU5158149 |
| CTGU1005931 | CTUC1020907 | CTNY1024473-1 | CTGU1005929 |
| CTGU1005917 | CTNW1019289 | CTMA1003877 | CTGU1005908 |
| CTGU1005900 | CTNW1016944 | CTDU1026805 | CCR016201 |
| CTGU1005885 | CTDC1014792 | CTNY1017104 | CTGU1005865 |
| CCR027403 | CTVU1004334 | CTYU1017589 | CTGU1005842 |
| CTGU1005838 | CTVU1000727 | CTVU1008416 | CTGU1005834 |
| CTGU1005812 | CTMA1001130 | CTMA1005610 | CTGU1005809 |
| CTGU1005753 | CTCU1034895 | CTYU1016527 | CTGU1005753 |
| CTGU1005750 | CTCU1051272 | CTGU1018308 | CTGU1005748 |
| CTGU1005742 | CTMA1004044 | CTPA1009585 | CTGU1005736 |
| CTGU1005735 | CTUC1003409 | CTPA1010093 | CTGU1005722 |
| CCR021288 | CTNW1021118 | CTPA1006505 | CTGU1005714 |
| CTGU1005708 | CTNW1021865 | CTDC1012602 | CTGU1005700 |
| CTGU1005696 | CTEU1010435 | CTBU1022329 | CTGU1005688 |
| CTGU1005662 | CTDU1009513 | CTDC1022367 | CTGU1005661 |
| CTGU1005651 | CTND1002796 | CTNW1024678 | CTGU1005649 |
| CTGU1005625 | CTNW1004842 | CTYU1016469 | CTGU1005622 |
| CTGU1005621 | CTND1001323 | CTCU1042334 | CTGU1005618 |
| CTGU1005614 | CTUC1018913 | CTVU1010433 | CTGU1005613 |
| CTGU1005602 | CTCU1067987 | CTNW1021963 | CTGU1005586 |
| CTGU1005584 | CTJH1002604 | CTVU1011960 | CTGU1005567 |
| CTGU1005541 | CTNW1001560 | CTNY1018706 | CTGU1005539 |
| CTGU1005509 | CTNY1008354 | CTGU1004773 | CTGU1005498 |
| CTGU1005487 | CTBU1023100 | CTCU1052165 | CTGU1005464 |

| | | | |
|---|---|---|---|
| CTGU1005453 | CTBU1001948 | CTVU1008623 | CCR024022 |
| CTGU1005450 | CTCU1045697 | CTCU1050551 | CTGU1005445 |
| CTGU1005432 | CTNW1014830-1 | CTND1009002 | CTGU1005419 |
| CCR002481 | CTNW1006468 | CTND1000429 | CTGU1005409 |
| CTGU1005370 | CTVU1009173 | CTUC1016687 | CTGU1005364 |
| CTGU1005359 | CTND1008990 | CTYU1015186 | CTGU1005349 |
| CTGU1005347 | CTNY1013679 | CTMA1001981 | CTGU1005338 |
| CTGU1005326 | CTMA1007060 | CTNY1022784 | CTGU1005316 |
| CTGU1005315 | CTDC1000879 | CTDU1009616 | CTGU1005304 |
| CTGU1005303 | CTUC1019243 | CTVU1000990 | CTGU1005289 |
| CTGU1005278 | CTMA1009254 | CTNY1010874 | CTGU1005268 |
| CTGU1005229 | CTND1010279 | CTGU1002780 | CCR025483 |
| CTGU1005202 | CTBU1002212 | CTCU1034254 | CTGU1005201 |
| CTGU1005196 | CTND1006207 | CTVU1003972 | CCR003422 |
| CTGU1005178 | CTNY1022853 | CTDU1020950 | CTGU1005175 |
| CTGU1005173 | CTCU1003330 | CTBU1022779 | CCR024869 |
| CTGU1005151 | CTNW1002413 | CTYU1000896 | CTGU1005140 |
| CTGU1005139 | CTDC1017238 | CTGU1016407 | CTGU1005114 |
| CTGU1005108 | CTCU1058585 | CTPA1013433 | CTGU1005096 |
| CTGU1005092 | CTVU1016192 | CTEU2002935 | CTGU1005091 |
| CTGU1005072 | CTCU1031263 | CTYU1018260 | CTGU1005063 |
| CTGU1005041 | CTCU1005783 | CTNW1023342 | CTGU1005036 |
| CTGU1005032 | CTMA1000888 | CTVU1013825 | CTGU1005031 |
| CTGU1005011 | CTUC1001252 | CTMA1004035 | CTGU1005008 |
| CCR023161 | CTVU1015079 | CTYU1008206 | CTGU1005002 |
| CTGU1004986 | CTDU1026145 | CTMA1003447 | CTGU1004978 |
| CTGU1004976 | CTDU1010483 | CTEU1002114 | CTGU1004922 |
| CCR003091 | CTYU1007623 | CTCU1046004 | CTGU1004908 |
| CTGU1004890 | CTGU1011851 | CTYU1022637 | CTGU1004888 |
| CTGU1004887 | CTCU1052576 | CTNY1001300 | CTGU1004869 |
| CCR002784 | CTGU1006308 | CTBU1017802 | CTGU1004860 |
| CTGU1004854 | CTBU1023524 | CTVU1005167 | CTGU1004848 |
| CTGU1004847 | CTUC1002291 | CTYU1001752 | CTBU5162400 |
| GRPP1263 | CTDC1000258 | CTNY1019048 | CTGU1004802 |
| CTGU1004788 | CTYU1005168 | CTBU1022186 | CTGU1004759 |
| CTGU1004756 | CTYU1007276 | CTEU1009534 | CTGU1004752 |
| CTGU1004745 | CTCU1050376 | CTUC1008713 | CTGU1004736 |
| CTGU1004733 | CTND1009492 | CTNW1020691 | CTGU1004729 |
| CTGU1004724 | CTNW1022711 | CTMA1001393 | CTGU1004699 |
| CTGU1004694 | CTNY1016303 | CTVU1011303 | CTGU1004685 |
| CTGU1004669 | CTNY1011279 | CTPA1009065 | CCR010857 |
| CTGU1004645 | CTYU1017566 | CTNW1007460 | CTBU5007768 |
| CTGU1004635 | CTVU1018975 | CTJH1002380 | CTGU1004626 |
| CCR022773 | CTEU1000507 | CTNY1003651 | CTBU5007839 |

| | | | |
|---|---|---|---|
| CTGU1004598 | CTND1003871 | CTNW1013173 | CTGU1004597 |
| CTGU1004594 | CTEU1005056 | CTVU1009263 | CTGU1004576 |
| CTGU1004564 | CTVU1009262 | CTDU1022815 | CTBU5003079 |
| CTGU1004546 | CTYU1015670 | CTNW1000080 | CTGU1004544 |
| CCR022114 | CTMA1008143 | CTUC1010376 | CTBU5000508 |
| CCR008352 | CTEU1000730-1 | CTGU1004010 | CTGU1004501 |
| CTGU1004495 | CTCU1071870 | CTPA1012694 | CTGU1004491 |
| CTGU1004469 | CTDU1025331 | CTUC1000973 | CTGU1004441 |
| CTBU5161731 | CTDU1000281 | CTDU1007785 | CTGU1004421 |
| CTGU1004413 | CTNW1015833-1 | CTMA1000388 | CTGU1004409 |
| CTGU1004405 | CTVU1016694 | CTMA1005854 | CTGU1004396 |
| CTGU1004386 | CTNW1018004 | CTVU1014654 | CTGU1004374 |
| CCR008878 | CTDC1008218 | CTNW1006578-1 | CTGU1004355 |
| CTGU1004348 | CTUC1004505 | CTVU1015508 | CTGU1004328 |
| CTGU1004322 | CTMA1008643 | CTND1008977 | CCR010945 |
| CTGU1004305 | CTEU1001116 | CTVU1012349 | CTGU1004269 |
| CTGU1004260 | CTVU1008237 | CTNW1013276 | CTGU1004254 |
| CTGU1004250 | CTNW1019531 | CTNW1020091 | CTGU1004248 |
| CTGU1004245 | CTNW1023248 | CTND1004610 | CTGU1004243 |
| CTGU1004242 | CTYU1014492 | CTNY1005029 | CTGU1004240 |
| CTGU1004237 | CTNW1017140 | CTNW1005394 | CTGU1004236 |
| CTGU1004226 | CTWM1000565 | CTDU1014031 | CTGU1004218 |
| CTGU1004211 | CTND1004649 | CTYU1011211 | CTGU1004193 |
| CTGU1004160 | CTCU1016783 | CTDC1019758 | CTGU1004151 |
| CCR218512 | CTNW1007164 | CTMA1008171 | CTGU1004135 |
| CCR007423 | CTBU1004191 | CTUC1011175 | CTGU1004081 |
| CTBU5162856 | CTMA1009037 | CTMA1004136 | CTGU1004076 |
| CTGU1004066 | CTVU1018948 | CTNW1015005-1 | CTGU1004065 |
| CTGU1004064 | CTNY1008484 | CTYU1013795 | CTGU1004063 |
| CTGU1004054 | CTNY1017236 | CTNW1004580-1 | CTGU1004051 |
| CTGU1004046 | CTND1008684 | CTDU1001122 | CTBU5000550 |
| CTGU1004042 | CTNY1010335 | CTNW1014959 | CTGU1004040 |
| CTGU1004037 | CTPA1013790 | CTNY1008080 | CTGU1004036 |
| CTGU1004016 | CTGU1005012 | CTGU1014110 | CTGU1004007 |
| CTBU5158181 | CTVU1003177 | CTNW1025373 | CTGU1003980 |
| CTGU1003977 | CTVU1015552 | CTUC1011230 | CTGU1003971 |
| CTGU1003953 | CTGU1011430 | CTYU1013798 | CTGU1003952 |
| CTGU1003947 | CTNW1010796-1 | CTGU1013991 | CTGU1003936 |
| CTGU1003927 | CTVU1014937 | CTDC1003974 | CTBU5163254 |
| CTGU1003916 | CTNW1020542 | CTMA1010103 | CTGU1003906 |
| CTBU5158664 | CTCU1071155 | CTVU1014077 | CTGU1003901 |
| CTGU1003894 | CTBU1002178 | CTNW1021882 | CTBU5156852 |
| CTGU1003884 | CTUC1003873 | CTNY1010343 | CTGU1003876 |
| CTGU1003871 | CTDU1030233 | CTVU1010606 | CTGU1003853 |

| | | | |
|---|---|---|---|
| CTGU1003846 | CTNW1011741-1 | CTMA1001827 | CTGU1003845 |
| CTGU1003840 | CTUC1013406 | CTGU1011259 | CTGU1003835 |
| CTGU1003819 | CTCU1044474 | CTNY1013000 | CTGU1003807 |
| CTGU1003804 | CTUC1008966 | CTNW1014783-1 | CTGU1003784 |
| CTGU1003771 | CTEU1014726 | CTDC1017254 | CTBU5000267 |
| CTGU1003727 | CTVU1007127 | CTDC1002233 | CTGU1003716 |
| CTBU5000034 | CTWM1005076 | CTNW1009563 | CTGU1003704 |
| CTGU1003701 | CTYU1019328 | CTND1007302 | CTBU5004276 |
| CTGU1003694 | CTMA1004816 | CTGU1006092 | CTGU1003665 |
| CTGU1003663 | CTNW1015375 | CTCU1059004 | CTGU1003661 |
| CTGU1003611 | CTNW1002782-1 | CTMA1000585 | CTGU1003153 |
| CTGU1003139 | CTEU1012852 | CTVU2001417-1 | CTGU1003115 |
| CTGU1003106 | CTCU1058369 | CTUC1015313 | CTGU1003094 |
| CCR015821 | CTNY1028357 | CTNW1023958 | CTGU1003063 |
| CTGU1003047 | CTVU1010919 | CTNY1000230 | CTBU5003596 |
| CTGU1003032 | CTJH1003892 | CTMA1010867 | CTGU1003030 |
| CTGU1003024 | CTYU1011744 | CTMA1003381 | CTGU1003020 |
| CTGU1003011 | CTNY1005924-1 | CTCU1045945 | CTBU5001538 |
| CCR010609 | CTMA1008213 | CTNY1021027-2 | CTGU1002983 |
| CTGU1002979 | CTVU1019065 | CTYU1001858 | CTGU1002977 |
| CTGU1002972 | CTNY1009978 | CTMA1002826 | CCR007838 |
| CTGU1002955 | CTBU1022111 | CTMA1003339 | CCR023401 |
| CTGU1002946 | CTDC1012504 | CTCU1060355 | CTGU1002929 |
| CTGU1002926 | CTPA1000334 | CTMA1007536 | CCR218955 |
| CTGU1002913 | CTNW1004940 | CTNY1026827 | CTGU1002909 |
| CTGU1002900 | CTCU1075338 | CTPA1003283 | CTBU5003790 |
| CTBU5005341 | CTMA1009216 | CTMA1005816 | CTGU1002887 |
| CTGU1002884 | CTGU1005897 | CTUC2000167 | CTGU1002883 |
| CTGU1002880 | CTUC1012434 | CTCU1031990 | CCR026396 |
| CTGU1002834 | CTUC1009520 | CTVU1015879 | CTGU1002821 |
| CTGU1002804 | CTVU1007428 | CTMA1006953 | CTGU1002783 |
| CCR018708 | CTPA1003575 | CTNW1023875 | CTGU1002760 |
| CTGU1002750 | CTDC1021206 | CTMA1008511 | CTGU1002725 |
| CTGU1002717 | CTMA1006537 | CTVU1007840 | CTGU1002703 |
| CTGU1002698 | CTCU1055878 | CTDU1030677 | CTGU1002692 |
| CTBU5156468 | CTMA1002378 | CTWM1003627 | CTGU1002662 |
| CTGU1002650 | CTGU1014021 | CTYU1006763 | CTBU5163859 |
| CTGU1002633 | CTJH1001629 | CTGU1007644 | CTGU1002585 |
| CTGU1002580 | CTMA1001637 | CTVU1003328 | CTGU1002573 |
| CTGU1002558 | CTNY1015157 | CTNY1006722 | CTGU1002552 |
| CTGU1002536 | CTEU1011971 | CTGU1007293 | CTGU1002528 |
| CTGU1002501 | CTMA1006623 | CTNY1009851 | CTGU1002492 |
| CTGU1002490 | CTGU1000219 | CTCU1032953 | CTGU1002475 |
| CTGU1002473 | CTVU1014518 | CTDC1017695 | CTGU1002466 |

| | | | |
|---|---|---|---|
| CTGU1002463 | CTMA1003367 | CTDU1027158 | CTGU1002446 |
| CTGU1002435 | CTCU1050946 | CTNY1006656 | CTGU1002421 |
| CTGU1002410 | CTUC1015567 | CTCU1046671 | CTGU1002398 |
| CTGU1002395 | CTNY1017911 | CTVU1009390 | CTGU1002369 |
| CTGU1002345 | CTGU1003463 | CTCU1032170 | CTGU1002342 |
| CTGU1002341 | CTYU1005030 | CTVU1013817 | CTGU1002339 |
| CTGU1002320 | CTNY1000005 | CTND1010605 | CTGU1002306 |
| CTGU1002282 | CTUC1005289 | CTCU1047938 | CTGU1002259 |
| CTGU1002250 | CTJH1001140 | CTVU1018205 | CTGU1002248 |
| CTGU1002222 | CTDU1022312 | CTMA1009204 | CTGU1002218 |
| CTGU1002213 | CTNY1013371-1 | CTCU1046726 | CCR216601 |
| CTGU1002203 | CTUC1002574 | CTNY1020544 | CTGU1002200 |
| CTGU1002192 | CTWM1008844 | CTUC1010247 | CTGU1002183 |
| CTGU1002182 | CTPA1006531 | CTCU1057299 | CTGU1002167 |
| CTGU1002162 | CTDC1001643 | CTMA1004730 | CTGU1002158 |
| CTGU1002154 | CTNW1014053-1 | CTGU1023033 | CTGU1002149 |
| CTGU1002128 | CTMA1007413 | CTEU1004259 | CTGU1002121 |
| CTGU1002120 | CTYU1004437 | CTDU1022119 | CTGU1002111 |
| CTGU1002102 | CTVU2000966 | CTCU1074643 | CTGU1002081 |
| CTBU5164131 | CTCU1070756 | CTDC1010700 | CTGU1002064 |
| CTGU1002046 | CTNY1027574 | CTUC1000735 | CCR025057 |
| CTGU1002015 | CTDU1028669 | CTDC1002755 | CTGU1002013 |
| CTGU1001996 | CTNW1019004 | CTCU1071429 | CTGU1001982 |
| CTGU1001968 | CTDU1019786 | CTDC1013713 | CTGU1001962 |
| CTGU1001956 | CTVU1010373 | CTCU1063942 | CTGU1001944 |
| CTGU1001756 | CTVU1004959 | CTMA1007635 | CTGU1001729 |
| CTGU1001723 | CTMA1000222 | CTDU1026190 | CTGU1001706 |
| CTGU1001687 | CTYU1011093 | CTPA1008364 | CTGU1001685 |
| CTGU1001684 | CTVU1001122 | CTUC1020239 | CTGU1001677 |
| CTGU1001674 | CTEU1012204 | CTMA1008159 | CTGU1001670 |
| CTGU1001665 | CTJH1001213 | CTCU1048426 | CTGU1001664 |
| CTGU1001663 | CTVU1008666 | CTMA1007044 | CTGU1001661 |
| CTGU1001656 | CTNW1023139 | CTVU1009403 | CTGU1001632 |
| CTGU1001631 | CTCU1050322 | CTVU1013275 | CTGU1001611 |
| CTGU1001607 | CTND1009772 | CTUC1001110 | CCR026214 |
| CTGU1001571 | CTGU1005583 | CTVU1009636 | CTGU1001566 |
| CCR020572 | CTMA1000011 | CTND1003061 | CTGU1001546 |
| CCR011272 | CTDC1011702 | CTNY1017071 | CTGU1001525 |
| CTGU1001523 | CTVU1015638 | CTNW1001453 | CTGU1001518 |
| CTGU1001484 | CTYU1022351 | CTGU1017141 | CTGU1001483 |
| CTGU1001467 | CTNY1026593 | CTDU1012591 | CTGU1001442 |
| CTGU1001439 | CTVU2000181-4 | CTGU1006937 | CTGU1001414 |
| CTGU1001356 | CTPA1009728 | CTNY1010473 | CTGU1001341 |
| CCR216364 | CTVU1002724 | CTUC1017902 | CTGU1001290 |

| | | | |
|---|---|---|---|
| CTGU1001289 | CTEU2003131 | CTDC1015345 | CCR025582 |
| CTGU1001278 | CTNW1023487 | CTND1004883 | CTGU1001302 |
| CTGU1001271 | CTNW1003894-1 | CTVU2002189 | CTGU1001264 |
| CTGU1001258 | CTUC1005082 | CTUC1000909 | CTGU1001247 |
| CTGU1001241 | CTNW1008791 | CTND1005673 | CTGU1001239 |
| CCR023583 | CTPA1001642 | CTUC1017091 | CTGU1001231 |
| CTGU1001228 | CTGU1026094 | CTNY1026721 | CTGU1001205 |
| CTGU1001194 | CTDC1000328 | CTUC1004133 | CTGU1001176 |
| CTGU1001167 | CTVU1017311 | CTYU1004325 | CTGU1001159 |
| CTGU1001145 | CTEU1005294-1 | CTGU1016289 | CTGU1001142 |
| CTGU1001136 | CTMA1005969 | CTGU1006216 | CTGU1001110 |
| CTGU1001106 | CTNY1007528-1 | CTVU1017810 | CTGU1001078 |
| CTGU1001067 | CTYU1005471 | CTND1009658 | CCR002857 |
| CTGU1001058 | CTDU1026864 | CTGU1024256 | CTGU1001040 |
| CTGU1001033 | CTNW1020695 | CTCU1037988 | CTGU1001015 |
| CTGU1001013 | CTNW1009557 | CTCU1034573 | CTGU1001002 |
| CTGU1000990 | CTND1005855 | CTDC1011086 | CTGU1000975 |
| CTGU1000965 | CTCU1057328 | CTYU1004489 | CTGU1000964 |
| CTGU1000953 | CTYU1020293 | CTGU1012952 | CTGU1000951 |
| CTGU1000946 | CTCU1073001 | CTCU1036801 | CTBU5003885 |
| CTBU5001182 | CTVU1006289 | CTVU1006489 | CTGU1000934 |
| CTGU1000929 | CTVU1012577 | CTVU1011327 | CTGU1000882 |
| CCR013704 | CTDC1004082 | CTND1010028 | CTGU1000871 |
| CTGU1000866 | CTMA1005468 | CTGU1005281 | CTGU1000858 |
| CTGU1000848 | CTVU1013551 | CTCU1055877 | CTEU1015377-1 |
| CTBU5007831 | CTCU1056055 | CTCU1054182 | CTEU1015367 |
| CTEU1015361 | CTCA1000686 | CTMA1003057 | CTEU1015345 |
| CTEU2001230 | CTCU1070153 | CTYU1015250 | CTEU1015330-1 |
| CTEU1015324-1 | CTDC1001695 | CTNW1020401 | CTEU2000546 |
| CTEU2001627 | CTDC1003210 | CTPA1017184 | CTEU1015311-1 |
| CTEU1015296-1 | CTND1007800 | CTVU1012135 | CTEU1015290 |
| CTEU1015260-1 | CTYU1000366 | CTND1001399 | CTEU1015247 |
| CTBU5007692 | CTDC1000708 | CTPA1016075 | CCR019597 |
| CTBU5005006 | CTCU1031892 | CTGU1006661 | CTEU1015864 |
| CTEU1015840-1 | CTMA1009569 | CTNY1012171 | CTEU1015847 |
| CCR028295 | CTDU1011036 | CTND1006950 | CTEU2002473 |
| CTEU2002451 | CTNW1016495 | CTDU1007666 | CTEU1015839-1 |
| CTEU1015838 | CTYU1001491 | CTCU1070429 | CTEU1015819 |
| CTEU1015809 | CTNW1003915 | CTDU1013444 | CTEU2002036 |
| CTBU5000001 | CTUC1018174 | CTYU1002894 | CTEU1015797 |
| CTEU2001977 | CTNW1021827 | CTNW1002184 | CTEU1015795-1 |
| CTEU1015793-1 | CTVU1014751 | CTNY1018094 | CCR216654 |
| CTEU1015779-1 | CTUC1019753 | CTCU1068511 | CCR014108 |
| CTEU1015765-1 | CTDU1020649 | CTUC1013716 | CTEU1015761-1 |

| | | | |
|---|---|---|---|
| CTEU1015752 | CTDC1001477 | CTND1001092 | CTEU1015736-1 |
| CTEU1015730-1 | CTUC1018670 | CTVU1010749 | CTEU1015727 |
| CTEU1015711 | CTCA1000165 | CTMA1005749 | CTEU1015710 |
| CTEU1015691-1 | CTNW1023367 | CTNW1023037 | CTEU2000924 |
| CTEU1015685-1 | CTND1009465 | CTYU1011067 | CTEU1015672 |
| CTBU5158594 | CTUC1018259 | CTGU1011247 | CTEU1015647 |
| CTEU1015639 | CTNW1016615 | CTVU1007208 | CTEU1015633-1 |
| CTEU1015628 | CTUC1010353 | CTVU1007449 | CTEU1015624 |
| CTEU1015623 | CTNY1019053 | CTDC1016288 | CTEU1015614 |
| CTEU1015613 | CTCU1053494 | CTVU1014297 | CTEU1015611 |
| CTEU2001151 | CTDC1020647 | CTVU1001228 | CTBU5004427 |
| CTEU1015600 | CTVU1003295 | CTDC1012377 | CTEU2000802 |
| CCR008045 | CTUC1017973 | CTGU1007860 | CTEU1015592 |
| CTEU1015569 | CTVU1010880 | CTND1001872 | CTEU1015568-1 |
| CTEU2000668 | CTYU1018353 | CTDU1003174 | CTEU1015553 |
| CTEU1015547 | CTDU1008423 | CTNW1008709 | CTEU1015536 |
| CTEU1015530 | CTEU1002081 | CTND1003406 | CTEU1015526 |
| CTEU2001382 | CTNW1019895 | CTVU1010432 | CCR023368 |
| CTEU2001088 | CTGU1002233 | CTBU1021365 | CTEU1015506 |
| CTEU1015503 | CTNW1014258 | CTNW1006398 | CTEU1015501 |
| CTBU5159394 | CTND1002893 | CTCU1030897 | CTEU1015489 |
| CTEU2000993 | CTUC1008658 | CTPA1003326 | CCR022267 |
| CTEU1015482 | CTDU1024947 | CTYU1004090 | CTEU1015475-1 |
| CTEU2002603 | CTMA1003782 | CTMA1010640 | CTEU1015468-1 |
| CTEU1015466-1 | CTNW1008246 | CTMA1001399 | CTEU1015464 |
| CTBU5162542 | CTMA1010150 | CTVU1014335 | CTEU1015451 |
| CTEU2001836 | CTYU1019784 | CTDU1007387 | CTEU1015437-1 |
| CTEU2001591 | CTVU1015408 | CTVU1009012 | CTEU1015431 |
| CCR002422 | CTNW1018618 | CTDC1001192 | CTEU1015410-1 |
| CCR005738 | CTNY1007046 | CTDC1018578 | CTEU2001888 |
| CTEU1015228 | CTDC1022942 | CTVU1000522 | CTEU1015194 |
| CTEU1015189-1 | CTND1002945 | CTGU1002078 | CTEU1015181 |
| CTEU1015160 | CTGU1005574 | CTDU1005928 | CTEU1015153-1 |
| CTEU1015150-1 | CTNW1021919 | CTPA1015468 | CTEU1015106 |
| CTBU5000126 | CTDU1001712 | CTNW1017632 | CTEU1015046-1 |
| CTBU5001415 | CTUC1006867 | CTND1005908 | CTBU5162520 |
| CTEU1015029-1 | CTND1005727 | CTDU1006376 | CTEU1015026 |
| CTEU1015024-1 | CTNY1014574 | CTDU1027868 | CTEU1015022 |
| CTBU5000656 | CTYU1014703 | CTMA1009611 | CTEU1015009 |
| CTBU5005576 | CTYU1009941 | CTNW1016647 | CTEU1015003 |
| CTEU1014986 | CTVU1006685 | CTGU1016165 | CTEU1014981 |
| CTEU1014980-1 | CTEU1001645 | CTWM1007890 | CTEU1014969 |
| CTEU1014960-1 | CTVU1020387 | CTGU1006338 | CTEU1014951 |
| CTEU1014938 | CTDU1004464 | CTMA1002345 | CCR029785 |

| | | | |
|---|---|---|---|
| CTEU1014917-1 | CTEU1007886-1 | CTMA1004593 | CTEU1014905-1 |
| CTEU1014903 | CTND1004951 | CTNW1021428 | CTEU1014900-1 |
| CTEU1014897-1 | CTNW1016194 | CTVU2001005-1 | CTEU1014887-1 |
| CTEU1014877 | CTVU1007426 | CTUC1008999 | CTEU1014875 |
| CTEU1014867-1 | CTGU1013119 | CTNY1015906 | CTEU1014855 |
| CTEU1014850-1 | CTEU1012261-1 | CTNW1006172 | CTEU1014849 |
| CTEU1014846-1 | CTNW1023090 | CTNY1010293 | CTEU1014837-1 |
| CTEU1014834-1 | CTNW1003834 | CTVU1019656 | CTEU1014831-1 |
| CTEU1014819 | CTUC1011686 | CTCU1030860 | CTEU1014814 |
| CTEU1014811 | CTNW1017006 | CTVU1004218 | CTEU1014807 |
| CTEU1014803 | CTBU1022053 | CTNW1021254 | CTEU1014799-1 |
| CTEU1014784-1 | CTNW1022613 | CTGU1018570 | CTEU1014778 |
| CTEU1014775 | CTDU1027902 | CTND1009464 | CTEU1014774 |
| CTEU1014773 | CTNW1011172-3 | CTJH1002197 | CTEU1014767 |
| CTEU1014759 | CTCU1058528 | CTMA1001704 | CTEU1014755 |
| CTEU1014702 | CTCU1056758 | CTBU1000031 | CTBU5158876 |
| CTEU1014681 | CTUC1009318 | CTEU1015529 | CTEU1014678 |
| CTEU1014677 | CTYU1004913 | CTDU1025013 | CTBU5162128 |
| CTEU1014657-1 | CTDC1000060 | CTDU1028695 | CTEU1014636 |
| CTEU1014624-1 | CTPA1014585 | CTNW1006555-1 | CTEU1014622-1 |
| CTEU1014615-1 | CTNW1022683 | CTMA1009437 | CTEU1014612 |
| CTEU1014607 | CTDU1004295 | CTUC1015248 | CTEU1014604 |
| CTEU1014600 | CTNY1009307 | CTPA1007707 | CTBU5156004 |
| CTEU1014587-1 | CTWM1008392 | CTVU1012308 | CTBU5156365 |
| CTEU1014575-1 | CTMA1003288 | CTNY1016144 | CTEU1014542 |
| CTEU1014521-1 | CTUC1010714 | CTND1003936 | CTEU1014510-1 |
| CTBU5164548 | CTND1002961 | CTGU1009786 | CTEU1014498-1 |
| CTEU1014493 | CTNY1021133 | CTNW1013205-2 | CTEU1014492 |
| CTEU1014482 | CTDU1024284 | CTCU1059134 | CTEU1014479 |
| CTEU1014465-1 | CTUC1003923 | CTUC1010411 | CTEU1014455 |
| CTEU1014444-1 | CTND1000275 | CTND1003609 | CTEU1014433 |
| CTEU1014418-1 | CTDC1002134 | CTCU1046184 | CTEU1014402 |
| CTEU1014392 | CTCU1059895 | CTVU1002947 | CTEU1014369 |
| CTEU1014367-1 | CTMA1008929 | CTND1004989 | CTEU1014359 |
| CTBU5008254 | CTYU1020800 | CTDC1000233 | CTBU5157536 |
| CTEU1014350-1 | CTEU1008614-1 | CTMA1009568 | CTEU1014345 |
| CTEU1014344-1 | CTVU2000811-3 | CTCU1005855 | CTEU1014328 |
| CTEU1014326-1 | CTNY1027224 | CTNW1016385 | CTBU5001310 |
| CTEU1014316 | CTNW1016393 | CTMA1000282 | CTEU1014311 |
| CTEU1014308-1 | CTMA1011155 | CTWM1009591 | CTEU1014300-1 |
| CTEU1014296 | CTNW1003321 | CTYU1002968 | CTBU5001132 |
| CTEU1014268-1 | CTGU1004170 | CTVU2001229-2 | CTEU1014224 |
| CTEU1014219 | CTEU1003732 | CTCU1070142 | CTEU1014216 |
| CTBU5156373 | CTVU1015885 | CTNY1022003 | CTEU1014202 |

| | | | |
|---|---|---|---|
| CTBU5005326 | CTDC1005711 | CTVU1014089 | CTEU1014198 |
| CTEU1014194 | CTNY1006856 | CTGU1014433 | CTEU1014181-1 |
| CTEU1014180 | CTUC1014306 | CTVU1012924 | CTEU1014176 |
| CTEU1014172 | CTVU1014716 | CTDU1012171 | CTEU1014161 |
| CTBU5156816 | CTYU1000293 | CTWM1001769 | CCR217082 |
| CTEU1014148 | CTCU1046913 | CTCU1046057 | CTEU1014147 |
| CTEU1014141-1 | CTNW1016244 | CTMA1000276 | CTEU1014137 |
| CTBU5004660 | CTDC1000440 | CTND1005777 | CTEU1014135 |
| CTBU5163571 | CTDC1003832 | CTGU1003001 | CTBU5155849 |
| CTEU1014125-1 | CTVU1011344 | CTCU1011104 | CTEU1014115-1 |
| CTEU1014100 | CTNY1008782 | CTNW1021084 | CTEU1014078 |
| CTEU1014072 | CTNY1023482 | CTVU1012999 | CTBU5157344 |
| CTEU1014064-1 | CTPA1010815 | CTDU1025975 | CTBU5001385 |
| CTEU1014045-1 | CTCU1033584 | CTCU1067216 | CTEU1014040-1 |
| CTEU1014039 | CTND1005064 | CTYU1015217 | CTEU1014036 |
| CTEU1014034 | CTMA1000922 | CTUC1001766 | CTEU1014031 |
| CTEU1014030 | CTND1000344 | CTND1004126 | CTEU1014021 |
| CTEU1014015-1 | CTGU1015528 | CTVU1003931 | CTEU1014014 |
| CTBU5158156 | CTND1009544 | CTDU1023040 | CTEU1013996 |
| CTEU1013990-1 | CTCU1010852 | CTDC1000426 | CTEU1013981 |
| CTEU1013973-1 | CTGU1002379 | CTNW1024581 | CTEU1013966 |
| CTEU1013959-1 | CTCU1006976 | CTNY1008694-1 | CTEU1013957 |
| CCR028034 | CTWM1002328 | CTDU1004098 | CTEU1013945-1 |
| CTBU5005376 | CTNW1000011 | CTGU1029934 | CTEU1013936 |
| CTEU1013932 | CTVU1019100 | CTMA1004467 | CTEU1013923 |
| CTEU1013899 | CTVU1016634 | CTCU1043302 | CTEU1013896 |
| CTEU1013892-1 | CTMA1005168 | CTYU1012906 | CTEU1013886 |
| CTEU1013879 | CTMA1000057 | CTCU1031119 | CTEU1013874 |
| CTEU1013871 | CTND1001602 | CTNY1012563 | CTEU1013863 |
| CTEU1013860 | CTUC1016854 | CTPA1009510 | CTEU1013847-1 |
| CTEU1013844 | CTGU1024103 | CTGU1003108 | CTEU1013842-1 |
| CTEU1013839 | CTNW1018603 | CTDC1001993 | CTBU5007988 |
| CTEU1013830 | CTPA1004986 | CTNW1017729 | CTEU1013823-1 |
| CTEU1013817 | CTNW1023288 | CTCU1048604 | CTEU1013814 |
| CTEU1013810-1 | CTNY1010277 | CTJH1003429 | CTEU1013807 |
| CTEU1013793 | CTJH1001423 | CTNY1023961 | CTEU1013790-1 |
| CTEU1013783 | CTGU1011092 | CTDC1021735 | CTEU1013781 |
| CTEU1013764 | CTND1007463 | CTDC1015107 | CTEU1013762 |
| CTEU1013756 | CTUC1010175 | CTWM1004738 | CTEU1013745-1 |
| CTEU1013741 | CTCU1050330 | CTUC1001937 | CTEU1013736 |
| CTEU1013710 | CTNY1002695 | CTCU1056473 | CTEU1013699-1 |
| CTEU1013694 | CTVU1018032 | CTBU1015091 | GRPP1414 |
| CTEU1013676-1 | CTNY1007043-1 | CTMA1003514 | CTEU1013672 |
| CTEU1013663 | CTWM1001634 | CTDC1014906 | CTEU1013651-1 |

| | | | |
|---|---|---|---|
| CTBU5000168 | CTND1007259 | CTDU1018537 | CTEU1013643 |
| CTEU1013640-1 | CTMA1005719 | CTCU1045603 | CTEU1013638-1 |
| CTEU1013636 | CTNY1024148 | CTCU1010818 | CTBU5001526 |
| CTEU1013630-1 | CTCU1051804 | CTVU1003038 | CTEU1013627 |
| CTEU1013622 | CTJH1000891 | CTEU1007617-1 | CTEU1013600 |
| CTEU1013597 | CTPA1013310 | CTDC1010169 | CTEU1013594 |
| CTEU1013583 | CTBU1024011 | CTNY1018538 | CTEU1013564 |
| CCR013461 | CTNW1022204 | CTNY1002598 | CTEU1013561 |
| CTEU1013560-1 | CTND1002626 | CTEU1007822 | CTEU1013553-1 |
| CTEU1013552 | CTND1005878 | CTVU1006161 | CTEU1013536 |
| CTEU1013521-1 | CTYU1018748 | CTVU1004448 | CTEU1013516 |
| CTEU1013503 | CTND1006019 | CTNY1013878 | CTEU1013486-1 |
| CTBU5000877 | CTNY1007139-1 | CTND1002528 | CTBU5001251 |
| CTEU1013468 | CTYU1004176 | CTDU1014923 | CTEU1013461 |
| CTEU1013456 | CTNW1021393 | CTGU1002628 | CTEU1013436-1 |
| CTBU5156452 | CTYU1010058 | CTEU1012715 | CTEU1013380 |
| CTEU1013376 | CTND1010090 | CTBU1010130 | CTEU1013372 |
| CTBU5000693 | CTEU1001803 | CTVU1018505 | CTEU1013347 |
| CTEU1013343 | CTND1007253 | CTNW1005101-1 | CTEU1013336 |
| CTEU1013331 | CTDC1001004 | CTND1008696 | CTEU1013329 |
| CTEU1013325 | CTCU1027831 | CTVU1018748 | CCR019357 |
| CTEU1013314-1 | CTEU1006596-1 | CTVU1010083 | CTEU1013310-1 |
| CCR026913 | CTVU1003434 | CTVU1019991 | CTEU1013298-1 |
| CTEU1013290 | CTJH1000491 | CTVU1008220 | CTEU1013285 |
| CTEU1013265-1 | CTYU1022680 | CTCU1039626 | CTEU1013261 |
| CTEU1013254-1 | CTDC1000951 | CTND1004901 | CTEU1013234-1 |
| CTEU1013227-1 | CTBU1003507 | CTMA1010698 | CTBU5163884 |
| CTEU1013208-1 | CTNW1005271 | CTGU1014476 | CTEU1013202-1 |
| CTEU1013198 | CTVU1020302 | CTYU1011216 | CTEU1013197-1 |
| CTEU1013192-1 | CTUC1004875 | CTNY1017461 | CTEU1013190-1 |
| CTBU5164411 | CTNW1022933 | CTMA1004374 | CCR000144 |
| CTEU1013160 | CTUC1013259 | CTNY1028010 | CTEU1013156-1 |
| CTBU5002932 | CTWM1002751 | CTDC1002503 | CTEU1013148-1 |
| CTBU5164430 | CTYU1005893 | CTBU1006685 | CTEU1013139-1 |
| CTEU1013138 | CTVU1014446 | CTDC1002498 | CTEU1013133-1 |
| CTEU1013122 | CTMA1005675 | CTPA1013372 | CTEU1013108-1 |
| CCR004322 | CTGU1014022 | CTYU1001764 | CTEU1013099 |
| CTEU1013098-1 | CTCU1052518 | CTUC1007001 | CTEU1013093-1 |
| CTEU1013088 | CTCU1030841 | CTND1000309 | CTBU5163361 |
| CTEU1013079-1 | CTVU2001083 | CTNW1011472-1 | CTEU1013073-1 |
| CTEU1013071-1 | CTNY1007092 | CTPA1013571 | CTBU5163865 |
| CTEU1012838 | CTVU1007915 | CTUC1007540 | CTEU1012833-1 |
| CCR020704 | CTMA1002210 | CTYU1017362 | CTEU1012829 |
| CTEU1012827-1 | CTNY1012798-1 | CTCU1064930 | CTEU1012825-1 |

| | | | |
|---|---|---|---|
| CCR025457 | CTNW1002633-1 | CTUC1006879 | CTBU5156789 |
| CTBU5003677 | CTDC1007613 | CTNW1012273 | CTEU1012802-1 |
| CTEU1012799 | CTND1001813 | CTND1000446 | CTBU5002784 |
| CTEU1012766-1 | CTCU1074351 | CTCU1066925 | CTEU1012761-1 |
| CTEU1012749-1 | CTND1007457 | CTUC1009935 | CTEU1012745-1 |
| CTBU5000017 | CTND1001260 | CTVU2000671-1 | CTEU1012735 |
| CTEU1012734 | CTNW1019085 | CTCU1048555 | CTEU1012730-1 |
| CTBU5161986 | CTWM1003816 | CTEU1005688-1 | CTEU1012711-1 |
| CTEU1012709-1 | CTYU1013772 | CTND1010842 | CTEU1012696-1 |
| CTEU1012682-1 | CTYU1022837 | CTYU1022223 | CTEU1012680-1 |
| CTEU1012677 | CTNY1017524 | CTYU1017082 | CTEU1012669 |
| CTEU1012664-1 | CTDC1020163 | CTNW1011259 | CTBU5164345 |
| CTEU1012645-1 | CTVU1011495 | CTMA1003577 | CTEU1012621-1 |
| CTBU5001188 | CTNY1002940-1 | CTUC1001555 | CTEU1012614-1 |
| CTBU5006751 | CTCU1037736 | CTVU2001742 | CCR027805 |
| CTBU5001915 | CTCU1042244 | CTCU1049898 | CTEU1012581 |
| CTEU1012577-1 | CTUC1003311 | CTYU1009194 | CTEU1012576-1 |
| CTEU1012555-1 | CTNW1017301 | CTYU1005335 | CTEU1012554 |
| CTBU5004630 | CTWM1003707 | CTUC1010843 | CTEU1012526-1 |
| CTEU1012521-1 | CTNY1026768 | CTNY1016063 | CTEU1012515-1 |
| CTEU1012496-1 | CTEU1013709 | CTEU1013496 | CTEU1012473-1 |
| CTEU1012469-1 | CTCU1041934 | CTNY1013802 | CTEU1012466-1 |
| CTEU1012461-1 | CTDC1000264 | CTYU1021653 | CTEU1012460 |
| CTEU1012459-1 | CTCU1011815 | CTUC1013266 | CTEU1012451-1 |
| CTEU1012447-1 | CTUC1019257 | CTMA1000466 | CTEU1012441 |
| CTEU1012429 | CTNY1017058 | CTMA1006753 | CTEU1012426-1 |
| CTEU1012421-1 | CTNY1020404 | CTNW1019576 | CTEU1012413-1 |
| CTEU1012412-1 | CTYU1001384 | CTMA1005393 | CTEU1012407-1 |
| CTEU1012405-1 | CTVU1013701 | CTND1000131 | CTEU1012404-1 |
| CCR019198 | CTNW1001916-3 | CTNY1015778 | CCR012480 |
| CTEU1012375 | CTUC1014204 | CTNY1017045 | CTEU1012373 |
| CTEU1012367 | CTND1004845 | CTYU1017489 | CTEU1012365 |
| CCR005573 | CTVU1011091 | CTVU1005432 | CTEU1012356 |
| CTEU1012285-1 | CTMA1010435 | CTMA1010301 | CTEU1012283-1 |
| CTBU5164448 | CTGU1013299 | CTUC1004817 | CCR017276 |
| CCR002350 | CTEU2001296 | CTND1009259 | CTEU1012278-1 |
| CTEU1012273 | CTUC1017298 | CTYU1014159 | CTEU1012268-1 |
| CTBU5159389 | CTNW1000013 | CTYU1000641 | CTEU1012266-1 |
| CCR218128 | CTDC1000617 | CTVU1017486 | CTEU1012259-1 |
| CTEU1012254-1 | CTVU1016009 | CTUC1008546 | CTBU5001621 |
| CTEU1012249-1 | CTND1005879 | CTYU1020395 | CTEU1012247 |
| CCR007877 | CTNY1010569-2 | CTNW1020306 | CTEU1012243-1 |
| CTEU1012241-1 | CTEU1014478 | CTNW1015310 | CTEU1012240-1 |
| CCR024963 | CTND1008751 | CTND1003761 | CTBU5010253 |

| | | | |
|---|---|---|---|
| CTEU1012227-1 | CTCU1070752 | CTNW1015928-1 | CTBU5003232 |
| CCR002387 | CTMA1001015 | CTDC1001311 | CTBU5162102 |
| CTEU1012219-1 | CTGU1002837 | CTBU1023835 | CTEU1012217 |
| CTEU1012215-1 | CTMA1007216 | CTYU1004187 | CCR002944 |
| CCR024557 | CTDC1001198 | CTND1004961 | CTEU1012210-1 |
| CTEU1012207-1 | CTDC1001282 | CTDC1000867 | CTBU5157911 |
| CTEU1012203 | CTJH1002386 | CTMA1008921 | CTEU1012200-1 |
| CTEU1012197-1 | CTNW1022737 | CTUC1015034 | CTEU1012194 |
| CCR030066 | CTYU1007828 | CTVU2000771 | CTEU1012191 |
| CTEU1012190 | CTVU1007939 | CTEU1008586-1 | CTEU1012187 |
| CTEU1012183-1 | CTNY1008269 | CTBU1022339 | CTEU1012179 |
| CTEU1012173-1 | CTND1001994 | CTND1009986 | CTEU1012170-1 |
| CTEU1012167-1 | CTDU1027027 | CTVU1002538 | CTEU1012164 |
| CTEU1012160-1 | CTNY1003895 | CTND1002204 | CTEU1012154-1 |
| CTEU1012145-1 | CTGU1001716 | CTBU1023469 | CTEU1012140-1 |
| CTEU1012141 | CTDU1004173 | CTYU1018173 | CTEU1012140-1 |
| CTEU1012139-1 | CTNY1016326 | CTUC1018855 | CTBU5005155 |
| CTEU1012130-1 | CTMA1001597 | CTDU1019342 | CTEU1012128-1 |
| CTEU1012127 | CTNW1008460 | CTVU2001045 | CTEU1012124 |
| CCR029915 | CTCU1070512 | CTMA1000522 | CTEU1012118-1 |
| CTEU1012115 | CTWM1004996 | CTCU1051562 | CTEU1012108-1 |
| CTBU5000409 | CTDC1019747 | CTNY1008307 | CCR012387 |
| CTBU5157086 | CTYU1014596 | CTND1009284 | CTEU1012102-1 |
| CTEU1012096-1 | CTNY1026725 | CTVU1002617 | CTEU1012095 |
| CTBU5162493 | CTNY1013308 | CTCU1074797 | CTEU1012091 |
| CTBU5001402 | CTPA1011432 | CTDU1029497 | CTEU1012086-1 |
| CTEU1012083 | CTMA1011597 | CTNW1006003-1 | CTEU1012079 |
| CTEU1012078-1 | CTVU1015939 | CTPA1017362 | CTEU1012071-1 |
| CTEU1012066-1 | CTBU1023220 | CTNW1019599 | CCR023558 |
| CTEU1012062 | CTNY1009669-1 | CTND1006920 | CTEU1012058-1 |
| CTEU1012054-1 | CTNY1005358 | CTYU1020092 | CTEU1012051-1 |
| CTEU1012049-1 | CTUC1010717 | CTCU1069522 | CTEU1012047-1 |
| CTEU1012045-1 | CTND1009815 | CTNW1012126 | CTEU1012041-1 |
| CTEU1012032-1 | CTPA1004855 | CTND1005430 | CTEU1012030-1 |
| CTBU5000971 | CTCU1043122 | CTMA1006009 | CTEU1012022-1 |
| CTEU1012020 | CTPA1003950 | CTCU1065028 | CTEU1012016 |
| CTEU1012008-1 | CTVU2000814 | CTMA1000981 | CTEU1012004 |
| CTBU5155773 | CTGU1000076 | CTGU1018777 | CTEU1012001-1 |
| CTEU1011999-1 | CTMA1003674 | CTEU1001959 | CTEU1011997-1 |
| CTEU1011994-1 | CTNY1018950 | CTVU1016614 | CTEU1011982-1 |
| CTEU1011981-1 | CTNW1021117 | CTCU1073578 | CTEU1011977-1 |
| CTEU1011975-1 | CTJH1003285 | CTDC1015965 | CTEU1011973-1 |
| CTEU1011970-1 | CTVU1016903 | CTMA1002892 | CTEU1011969-1 |
| CTEU1011968-1 | CTYU1016275 | CTUC1007682 | CTEU1011962-1 |

| | | | |
|---|---|---|---|
| CTEU1011961-1 | CTNW1016710 | CTDC1012948 | CTEU1011960 |
| CTEU1011952-1 | CTND1010230 | CTND1004657 | CCR217361 |
| CTEU1011950-1 | CTNY1004680 | CTNY1004973 | CTEU1011946-1 |
| CTEU1011937 | CTEU1000018 | CTVU1007260 | CTEU1011936-1 |
| CTBU5000075 | CTMA1008575 | CTVU2002176-1 | CTEU1011931-1 |
| CTEU1011929-1 | CTUC1009868 | CTVU1001301 | CTEU1011928-1 |
| CTEU1011925-1 | CTCU1061556 | CTNW1016632 | CTEU1011924-1 |
| CTEU1011923-1 | CTDC1003704 | CTVU1017234 | CTEU1011922-1 |
| CTEU1011918 | CTEU1011192 | CTMA1007661 | CTEU1011916-1 |
| CCR006057 | CTND1008512 | CTND1000102 | CTEU1011909-1 |
| CTEU1011908-1 | CTEU1003587 | CTUC1006312 | CTEU1011907-1 |
| CCR217851 | CTND1009868 | CTWM1007680 | CTEU1011904-1 |
| CTEU1011891 | CTNW1016470 | CTEU1012813-1 | CTEU1011888-1 |
| CTEU1011887-1 | CTEU1013056 | CTYU1008987 | CTEU1011882-1 |
| CTEU1011880-1 | CTND1005634 | CTNW1013877-1 | CTEU1011877-1 |
| CTEU1011876 | CTNY1012618 | CTNY1016873 | CTBU5000292 |
| CTEU1011870-1 | CTNY1017625 | CTDU1005149 | CTEU1011869 |
| CTEU1011868-1 | CTYU1014026 | CTCU1041808 | CTBU5001263 |
| CTEU1011864 | CTDU1018098 | CTUC1016518 | CTEU1011862-1 |
| CTBU5008286 | CTDU1023577 | CTMA1009552 | CTEU1011856-1 |
| CTEU1011854-1 | CTCU1040531 | CTND1004054 | CTEU1011853-1 |
| CTEU1011852-1 | CTVU1002964 | CTYU1001875 | CCR023521 |
| CTEU1011850-1 | CTDU1004023 | CTJH1000900 | CTEU1011849-1 |
| CTBU5001280 | CTMA1002127 | CTCU1065743 | CTEU1011846-1 |
| CTEU1011840-1 | CTVU1012098 | CTDC1017244 | CTEU1011839-1 |
| CTEU1011831 | CTJH1000179 | CTNW1026088 | CCR028939 |
| CTEU1011828-1 | CTNW1002500 | CTDC1005736 | CTEU1011602-1 |
| CTEU1011596 | CTNW1020675 | CTVU1013881 | CTEU1011595-1 |
| CTEU1011593-1 | CTNY1018107 | CTVU1013854 | CTEU1011591-1 |
| CTEU1011588 | CTVU1003377 | CTND1000253 | CTBU5001209 |
| CTEU1011583-1 | CTCU1051047 | CTUC1001723 | CTEU1011535 |
| CTEU1011533-1 | CTND1000054 | CTCU1012821 | CTEU1011527 |
| CCR009782 | CTNY1002842 | CTCU1042157 | CTEU1011522 |
| CCR022136 | CTWM1004457 | CTCU1036920 | CTEU1011519-1 |
| CTEU1011517 | CTCU1052868 | CTBU1021908 | CTEU1011516 |
| CCR218123 | CTEU1003517 | CTNW1024622 | CTBU5000443 |
| CCR029257 | CTMA1001361 | CTMA1000486 | CTEU1011497-1 |
| CCR011960 | CTNY1010885 | CTPA1001513 | CCR024986 |
| CTEU1011491 | CTDU1005676 | CTDC1000330 | CTEU1011488 |
| CTEU1011487-1 | CTBU1024105 | CTCU1042499 | CTEU1011483 |
| CTEU1011477-1 | CTMA1008735 | CTMA1000999 | CTEU1011466-1 |
| CTEU1011461-1 | CTYU1011007 | CTCU1071817 | CCR026488 |
| CTEU1011453 | CTNW1019249 | CTYU1017428 | CCR000305 |
| CTEU1011447-1 | CTVU1015648 | CTEU1014294-1 | CTEU1011446 |

| | | | |
|---|---|---|---|
| CCR216393 | CTNY1018148 | CTND1004623 | CTEU1011439 |
| CTEU1011437-1 | CTDC1008588 | CTPA1011595 | CTEU1011436 |
| CTEU1011434-1 | CTPA1004078 | CTMA1009594 | CTEU1011433 |
| CTEU1011429-1 | CTMA1011704 | CTEU1012811 | CTEU1011426 |
| CTEU1011422 | CTUC1015823 | CTNW1022667 | CTEU1011421 |
| CTEU1011419 | CTND1006531 | CTMA1010026 | CTBU5155563 |
| CTEU1011415 | CTGU1000675 | CTND1006107 | CTEU1011412 |
| CTEU1011411 | CTNW1015115 | CTYU1003678 | CTEU1011409 |
| CTEU1011403 | CTMA1005273 | CTDC1003267 | CTEU1011402 |
| CTEU1011400 | CTCU1075800 | CTDU1005523 | CTEU1011399-1 |
| CTEU1011397 | CTGU1007665 | CTVU2000961 | CTEU1011395 |
| CTEU1011392 | CTUC1006973 | CTWM1000771 | CTEU1011390 |
| CTEU1011386-1 | CTVU1018509 | CTCU1068541 | CTEU1011383 |
| CTEU1011382 | CTDC1008323 | CTCU1077257 | CTEU1011379 |
| CTEU1011378 | CTNY1020516 | CTVU1009054 | CTEU1011375 |
| CCR023526 | CTVU1014371 | CTUC1017353 | CTEU1011369-1 |
| CTEU1011367 | CTND1001203 | CTNW1016767 | CTEU1011362-1 |
| CCR017553 | CTMA1008576 | CTCU1036907 | CTEU1011356 |
| CTEU1011353 | CTEU1009530 | CTVU1007253 | CTEU1011349-1 |
| CCR029753 | CTNW1017481 | CTYU1018195 | CCR000310 |
| CTEU1011343 | CTPA1005113 | CTNY1025404 | CTEU1011341-1 |
| CTEU1011340-1 | CTND1005000 | CTNW1023348 | CTEU1011308 |
| CTEU1011337 | CTVU1009946 | CTPA1018261 | CCR026968 |
| CTEU1011328 | CTDU1020392 | CTWM1003754 | CTEU1011327 |
| CTEU1011325-1 | CTDU1028794 | CTNW1005945-1 | CTBU5002086 |
| CTEU1011322 | CTPA1011298 | CTND1008816 | CTBU5158443 |
| CCR024098 | CTND1002837 | CTWM1007477 | CCR027288 |
| CTEU1011310 | CTYU1012075 | CTND1004127 | CTEU1011306 |
| CTEU1011305 | CTYU1008901 | CTDU1000586 | CCR218861 |
| CTBU5000746 | CTGU1003790 | CTND1004361 | CTEU1011299 |
| CTEU1011298 | CTNW1004515 | CTCU1077908 | CTBU5001201 |
| CTEU1011291 | CTNW1005407 | CTNW1024772 | CTEU1011285 |
| CTEU1011283-1 | CTMA1004890 | CTND1000435 | CTEU1011278 |
| CTEU1011270 | CTBU1023715 | CTVU1008167 | CTEU1011269 |
| CTEU1011268-1 | CTEU1011558 | CTUC1019136 | CTEU1011267 |
| CTBU5162075 | CTVU1014538 | CTND1005079 | CTEU1011263 |
| CTEU1011261 | CTDU1009110 | CTVU1004670 | CTEU1011260 |
| CTEU1011258 | CTNW1000035-2 | CTCU1045036 | CTEU1011253 |
| CTEU1011246-1 | CTDU1018984 | CTNW1005704 | CTEU1011243 |
| CTEU1011232-1 | CTND1005782 | CTGU1030056 | CTEU1011227-1 |
| CTEU1011224 | CTMA1008833 | CTVU1017816 | CTEU1011218 |
| CTEU1011216 | CTNW1014957 | CTCU1059946 | CTEU1011213 |
| CTEU1011212 | CTVU1004805 | CTEU1012223-1 | CTBU5003318 |
| CTEU1011208 | CTDU1001604 | CTVU2000576-1 | CTEU1011207 |

| | | | |
|---|---|---|---|
| CTEU1011204-1 | CTVU2001870 | CTVU2000108 | CTEU1011194 |
| CTEU1011191 | CTNW1014857-1 | CTCU1048597 | CTEU1011188 |
| CTBU5006884 | CTCU1061599 | CTND1003913 | CTEU1011182-1 |
| CTEU1011181-1 | CTMA1008847 | CTMA1009767 | CTEU1011179 |
| CTEU1011174 | CTNW1012744 | CTWM1007050 | CTEU1011170 |
| CTEU1011164 | CTBU1010044 | CTND1002022 | CTEU1011160 |
| CTEU1011157 | CTUC1000166 | CTND1002529 | CTEU1011150 |
| CTEU1011144 | CTCU1031702 | CTEU1000769 | CTEU1011137 |
| CTEU1011135 | CTDC1015546 | CTYU1016236 | CCR009145 |
| CCR022056 | CTMA1005155 | CTUC1011823 | CTEU1011129-1 |
| CTEU1011128 | CTUC1014917 | CTCU1003547 | CCR028823 |
| CCR017698 | CTUC1003691 | CTMA1001391 | CTEU1011115 |
| CTEU1011111 | CTNW1022849 | CTWM1005692 | CTEU1011110 |
| CTEU1011107 | CTND1000951 | CTBU1013816 | CTEU1011106 |
| CTEU1011105 | CTEU1005485 | CTUC1015190 | CTEU1011094 |
| CTEU1011094 | CTEU1000610 | CTEU1012803 | CTEU1011091-1 |
| CTEU1011090 | CTVU1018226 | CTND1001692 | CTEU1011088 |
| CTEU1011087 | CTDU1003491 | CTNW1016259 | CTEU1011082 |
| CTBU5001974 | CTNW1005857 | CTEU1012000 | CTEU1011077-1 |
| CCR000283 | CTEU1011808 | CTND1003940 | CTEU1011072 |
| CTEU1011067 | CTNY1021263 | CTUC1011004 | CTEU1011066 |
| CTEU1011065 | CTNW1017167-1 | CTND1004972 | CTEU1011064 |
| CTEU1011063 | CTMA1005038 | CTND1009033 | CTEU1011054-1 |
| CTEU1011052 | CTVU1016711 | CTUC1007163 | CTEU1011048 |
| CTEU1011047 | CTCU1038829 | CTUC1012362 | CTEU1011046 |
| CTEU1011037 | CTCU1041226 | CTVU1011600 | CTEU1011036 |
| CTEU1011031 | CTDC1004226 | CTGU1001122 | CTEU1011029 |
| CTEU1011028 | CTJH1000254 | CTCU1067282 | CTEU1011027 |
| CTEU1011024 | CTUC1016480 | CTMA1003397 | CTEU1011023 |
| CTEU1011021 | CTNW1014877 | CTNW1014347-1 | CTEU1011020 |
| CTEU1011019 | CTND1005492 | CTNY1015793 | CTEU1011016 |
| CCR010736 | CTNY1016295 | CTCU1062498 | CTEU1011011 |
| CTEU1011010 | CTPA1008915 | CTYU1001010 | CTEU1011009 |
| CTEU1011008-1 | CTYU1004463 | CTDU1030285 | CTEU1011005 |
| CTEU1011002 | CTUC1015025 | CTDU1020695 | CTEU1011000 |
| CTBU5001073 | CTYU1005881 | CTDU1001695 | CTBU5001319 |
| CTEU1010996 | CTNY1010585 | CTVU1001598 | CTEU1010995 |
| CTEU1010993 | CTBU1021172 | CTVU1004066 | CTEU1010992 |
| CTEU1010990-1 | CTND1006205 | CTNW1019314 | CTEU1010989 |
| CTEU1010988 | CTUC1019944 | CTNY1007008 | CTEU1010986 |
| CCR000387 | CTYU1018666 | CTYU1007266 | CTEU1010981-1 |
| CTEU1010979 | CTGU1000302 | CTYU1015907 | CTEU1010978 |
| CTEU1010975 | CTNY1012567 | CTWM1008279 | CTEU1010971 |
| CTEU1010968 | CTDC1017697 | CTDU1013041 | CTEU1010966 |

| | | | |
|---|---|---|---|
| CTEU1010965-1 | CTUC1011962 | CTVU1010598 | CTEU1010963 |
| CTEU1010961 | CTWM1001906 | CTDC1009772 | CTEU1010960-1 |
| CTEU1010949 | CTND1010065 | CTVU1001577 | CTEU1010948-1 |
| CTEU1010947 | CTMA1003972 | CTND1002968 | CTEU1010941-1 |
| CTEU1010935 | CTPA1016602 | CTND1009604 | CTEU1010929-1 |
| CTEU1010928 | CTVU1010166 | CTVU1010261 | CTEU1010927 |
| CTEU1010923 | CTMA1010849 | CTND1001846 | CTEU1010918 |
| CTEU1010917 | CTVU1001280 | CTDU1030507 | CTEU1010916 |
| CTEU1010914 | CTUC1016596 | CTCU1032157 | CTBU5002765 |
| CTBU5163608 | CTBU1013208 | CTNW1002980 | CTEU1010908 |
| CTEU1010900 | CTVU2000666-2 | CTGU1005647 | CTEU1010899 |
| CTEU1010895 | CTCU1033267 | CTND1010939 | CTEU1010882-1 |
| CTEU1010879-1 | CTNY1012572 | CTND1003755 | CTEU1010878 |
| CTEU1010875-1 | CTYU1001058 | CTEU1013100 | CTEU1010868 |
| CTEU1010863 | CTND1005156 | CTNW1017387 | CTEU1010858 |
| CTEU1010857 | CTNW1016584 | CTYU1022109 | CTEU1010851 |
| CTEU1010850 | CTUC1008598 | CTNY1003012 | CTEU1010849 |
| CTEU1010848 | CTGU1007688 | CTND1002872 | CTEU1010847 |
| CTEU1010843 | CTUC1005245 | CTNY1019087 | CTEU1010841-1 |
| CTEU1010840 | CTCU1031913 | CTWM1005382 | CTEU1010839 |
| CTEU1010834 | CTNY1017063 | CTNY1019156 | CTEU1010828 |
| CTEU1010827 | CTMA1008117 | CTGU1028651 | CTEU1010823 |
| CTBU5005276 | CTND1007720 | CTDC1009844 | CTEU1010820 |
| CTBU5008094 | CTNY1018948 | CTMA1001298 | CTEU1010809 |
| CTEU1010808 | CTJH1002507 | CTYU1000926 | CTEU1010807-1 |
| CTEU1010806 | CTND1004808 | CTVU2000844 | CTEU1010802 |
| CTEU1010800 | CTVU1017059 | CTVU1018417 | CTEU1010791 |
| CTEU1010790 | CTMA1004329 | CTVU1003479 | CTEU1010789-1 |
| CTEU1010788-1 | CTNY1014097 | CTNY1008130 | CTEU1010786 |
| CTEU1010784 | CTDU1030666 | CTMA1005952 | CTEU1010783 |
| CCR024276 | CTVU1003286 | CTCU1055922 | CTEU1010776 |
| CTEU1010774 | CTNW1010538 | CTGU1011563 | CTEU1010769 |
| CTEU1010765 | CTMA1008363 | CTNY1010984 | CTEU1010764 |
| CTEU1010760 | CTMA1011408 | CTVU1019901 | CTEU1010750 |
| CTEU1010745 | CTCU1053879 | CTNY1016284 | CCR218816 |
| CTEU1010736 | CTYU1011581 | CTNW1021091 | CCR000182 |
| CTEU1010733 | CTCU1042210 | CTND1008334 | CTEU1010502 |
| CTEU1010500 | CTND1004451 | CTCU1061283 | CTEU1010499 |
| CCR018600 | CTND1004452 | CTND1001914 | CTEU1010491 |
| CTEU1010490 | CTND1006902 | CTVU1004497 | CTEU1010488 |
| CTEU1010486 | CTCU1031017 | CTCU1042223 | CTEU1010485 |
| CTEU1010478 | CTYU1019144 | CTMA1002603 | CTEU1010474 |
| CTEU1010472-1 | CTNY1016998 | CTNY1026201 | CTEU1010469 |
| CTEU1010468 | CTMA1004720 | CTMA1003611 | CTEU1010461 |

| | | | |
|---|---|---|---|
| CTEU1010459 | CTUC1009882 | CTNW1004675-1 | CTEU1010452 |
| CTEU1010450 | CTVU1005411 | CTVU1011434 | CTEU1010448 |
| CTEU1010447 | CTVU1015535 | CTCA1000286 | CTEU1010446 |
| CTEU1010444 | CTUC1020456 | CTNY1001992 | CTEU1010443 |
| CTEU1010439-1 | CTVU1010555 | CTNW1021888 | CTBU5004523 |
| CTEU1010433 | CTND1009558 | CTNY1012788 | CTEU1010431 |
| CTEU1010424 | CTND1006898 | CTMA1006430 | CTEU1010423 |
| CTEU1010422-1 | CTUC1005145 | CTNW1022584 | CTEU1010421-1 |
| CTEU1010418 | CTCU1052904 | CTDU1002116 | CCR024458 |
| CTEU1010413 | CTMA1006041 | CTCU1060247 | CTEU1010411 |
| CCR026504 | CTMA1000472 | CTVU1008640 | CTEU1010407 |
| CTEU1010405-1 | CTNY1020551 | CTMA1010728 | CTEU1010402 |
| CTEU1010396 | CTVU1014255 | CTDC1009318 | CTEU1010393 |
| CTEU1010392 | CTGU1029694 | CTUC1004604 | CTEU1010389 |
| CTEU1010388 | CTDU1015427 | CTBU1002290 | CCR006840 |
| CTEU1010380 | CTND1004341 | CTVU1000689 | CTEU1010379 |
| CCR021764 | CTDU1023348 | CTWM1002265 | CTEU1010372 |
| CTEU1010367-1 | CTPA1011982 | CTVU1018744 | CTEU1010365 |
| CTEU1010364 | CTND1007290 | CTVU1007070 | CTEU1010361 |
| CTEU1010360 | CTDU1001292 | CTUC1016262 | CTEU1010359 |
| CTEU1010358 | CTMA1010709 | CTMA1010907 | CTEU1010356 |
| CCR002201 | CTMA1011009 | CTUC1000666 | CTEU1010347 |
| CTEU1010344 | CTND1007345 | CTMA1002161 | CTEU1010342 |
| CTEU1010327 | CTVU1000268 | CTDU1017557 | CTEU1010316 |
| CTEU1010308 | CTND1005895 | CTNW1001304 | CTEU1010301 |
| CTEU1010300 | CTNY1018272 | CTBU1009381 | CCR029499 |
| CTEU1010283 | CTDU1003123 | CTYU1010571 | CTEU1010277 |
| CTEU1010270-1 | CTND1005662 | CTCU1069444 | CTEU1010268 |
| CTEU1010265-1 | CTNY1015581 | CTEU1008699 | CTBU5002799 |
| CTEU1010258-1 | CTND1003796 | CTUC1018264 | CTEU1010257 |
| CTEU1010253 | CTDC1015820 | CTVU1018399 | CTEU1010252 |
| CCR218890 | CTDC1012678 | CTND1006778 | CTEU1010249 |
| CCR008235 | CTCU1033455 | CTUC1018074 | CTEU1010245 |
| CTEU1010239 | CTYU1009949 | CTNW1022566 | CTEU1010235 |
| CTEU1010234-1 | CTVU1002050 | CTCU1075057 | CTEU1010231 |
| CTEU1010230 | CTND1001921 | CTNY1012490 | CTEU1010228-1 |
| CTEU1010227 | CTDU1023682 | CTPA1013539 | CTEU1010225-1 |
| CTEU1010222 | CTDU1014588 | CTUC1003740 | CTEU1010220 |
| CTEU1010215 | CTMA1002560 | CTEU1013870 | CTBU5001337 |
| CTEU1010211 | CTCU1044162 | CTDC1019029 | CTEU1010210 |
| CTBU5158792 | CTNY1017297 | CTPA1010397 | CCR018699 |
| CTEU1010206 | CTNW1025935 | CTDC1006161 | CTEU1010205 |
| CTEU1010204 | CTDU1031152 | CTDU1000468 | CTEU1010200 |
| CTEU1010199 | CTNW1024533 | CTCU1020962 | CTEU1010198 |

| | | | |
|---|---|---|---|
| CTEU1010197 | CTDU1025243 | CTNY1010202 | CTEU1010196 |
| CTEU1010195 | CTVU1012205 | CTCU1027247 | CTEU1010187 |
| CTEU1010184-1 | CTMA1001936 | CTCU1071967 | CTEU1010182-1 |
| CTEU1010178 | CTDC1004753 | CTWM1008007 | CTEU1010177 |
| CTEU1010174-1 | CTUC1017325 | CTVU1002529 | CTBU5161897 |
| CTEU1010171 | CTND1006308 | CTNW1016777 | CTEU1010167 |
| CCR008744 | CTYU1005785 | CTCU1060507 | CTBU5155935 |
| CCR216870 | CTJH1003757 | CTND1009852 | CTEU1010147 |
| CTEU1010146 | CTDC1001193 | CTNW1018113 | CCR022698 |
| CTBU5162606 | CTGU1022266 | CTGU1013850 | CTEU1010141 |
| CCR016471 | CTYU1012624 | CTNY1015547 | CTEU1010136 |
| CTEU1010135 | CTNY1018800 | CTMA1003697 | CTBU5007614 |
| CCR005832 | CTVU1018143 | CTDU1019492 | CTEU1010126 |
| CTEU1010124 | CTDU1025840 | CTVU2000932 | CTEU1010122 |
| CTEU1010120 | CTWM1009740 | CTCU1041256 | CTEU1010118 |
| CTEU1010117 | CTCU1059550 | CTUC1006607 | CTEU1010113-1 |
| CTEU1010111-1 | CTMA1001376 | CTDU1005784 | CTEU1010108 |
| CTEU1010105 | CTNW1020444 | CTDC1000489 | CTEU1010104 |
| CTEU1010102-1 | CTJH1000972 | CTUC1013982 | CCR028687 |
| CTEU1010094 | CTPA1017679 | CTMA1002997 | CTEU1010091 |
| CTEU1010068 | CTUC1011763 | CTPA1018074 | CTEU1010063 |
| CTEU1010062 | CTNW1022767 | CTMA1001223 | CTEU1010058 |
| CTEU1010046 | CTDU1016044 | CTDU1029918 | CTEU1010044 |
| CTEU1010042 | CTDC1008329 | CTUC1004378 | CTEU1010037 |
| CTEU1010034 | CTVU1014718 | CTPA1003901 | CTEU1010026-1 |
| CCR016249 | CTEU1010646 | CTVU1009458 | CTEU1010023 |
| CTEU1010020 | CTGU1019409 | CTND1009249 | CTEU1010018-1 |
| CTBU5007189 | CTNW1006490 | CTND1007914 | CTEU1010015 |
| CTEU1010013 | CTGU1002904 | CTDU1005059 | CTEU1010011-1 |
| CTEU1010001 | CTNW1007696 | CTDC1007102 | CTEU1009997 |
| CTEU1009992 | CTUC1015686 | CTUC1003786 | CTEU1009988 |
| CTEU1009987 | CTND1006776 | CTMA1000178 | CTEU1009986 |
| CTEU1009979 | CTNY1016949 | CTMA1007507 | CTEU1009976 |
| CTEU1009975 | CTEU1002209 | CTVU1007886 | CCR013988 |
| CTEU1009963 | CTEU1015890 | CTEU1015478-1 | CTEU1009954 |
| CTEU1009953 | CTNY1004507 | CTCU1018270 | CCR020628 |
| CTEU1009948 | CTUC1004065 | CTND1003621 | CTEU1009947 |
| CTEU1009944 | CTDU1015478 | CTCU1034211 | CTEU1009942 |
| CTEU1009941-1 | CTVU1011010 | CTYU1013460 | CTEU1009940-1 |
| CTEU1009936 | CTND1007113 | CTDC1003902 | CTEU1009934-1 |
| CTEU1009929 | CTDU1022167 | CTND1004063 | CTEU1009923 |
| CTEU1009914 | CTDU1015562 | CTDC1000769 | CTEU1009913 |
| CTEU1009911 | CTDC1000624 | CTGU1006741 | CTEU1009910 |
| CTEU1009908 | CTDC1005148 | CTMA1001715 | CTEU1009906 |

| | | | |
|---|---|---|---|
| CCR028803 | CTEU1011576 | CTWM1007909 | CTEU1009896 |
| CTEU1009895-1 | CTYU1014198 | CTPA1005829 | CTEU1009893 |
| CTEU1009891 | CTNY1009062 | CTCU1051486 | CTEU1009887 |
| CTEU1009884 | CTDU1016068 | CTNW1026177 | CTEU1009879 |
| CTEU1009875 | CTNY1019014 | CTDC1005911 | CTEU1009874-1 |
| CTEU1009873 | CTDC1021984 | CTND1010401 | CTEU1009869 |
| CTEU1009867 | CTMA1008207 | CTDU1019496 | CTEU1009866 |
| CCR218073 | CTCU1057194 | CTVU2000888 | CCR216837 |
| CTEU1009860-1 | CTUC1018554 | CTMA1001356 | CTEU1009865-1 |
| CTEU1009850-1 | CTNY1009942 | CTUC1010295 | CTEU1009847 |
| CTEU1009840 | CTPA1004749 | CTNW1016351 | CTEU1009838 |
| CTEU1009836 | CTND1003323 | CTGU1005436 | CTEU1009833 |
| CTEU1009829 | CTDC1008239 | CTGU1011798 | CTEU1009823-1 |
| CTEU1009821 | CTUC1005741 | CTUC1016482 | CTEU1009819-1 |
| CTEU1009815 | CTYU1001563 | CTEU1013119 | CTEU1009813 |
| CTEU1009812-1 | CTND1009927 | CTEU1015585 | CTEU1009809 |
| CTEU1009806 | CTVU1016015 | CTMA1004523 | CTEU1009794 |
| CTEU1009790 | CTND1007971 | CTMA1004997 | CTEU1009789-1 |
| CTEU1009782 | CTNW1021867 | CTMA1000364 | CTEU1009778-1 |
| CCR020768 | CTCU1066885 | CTMA1001586 | CTEU1009774 |
| CTEU1009772-1 | CTNW1019129 | CTDU1008890 | CTEU1009764-1 |
| CTEU1009762 | CTMA1005707 | CTBU1003542 | CTEU1009762 |
| CCR002464 | CTNY1027331 | CTDC1014441 | CCR002583 |
| CTEU1009756-1 | CTEU1011747 | CTCU1032234 | CTEU1009755 |
| CTEU1009750 | CTDU1012783 | CTDU1017193 | CTEU1009747 |
| CTEU1009746 | CTNY1011095 | CTJH1001167 | CTEU1009744 |
| CTEU1009740 | CTNW1020563 | CTPA1017717 | CTEU1009737 |
| CTEU1009733 | CTUC1001784 | CTND1003207 | CTBU5005238 |
| CTEU1009728 | CTGU1000724 | CTUC1011737 | CTEU1009721 |
| CTEU1009713 | CTDC1016130 | CTNY1027619 | CTEU1009706 |
| CTEU1009705 | CTUC1014104 | CTWM1007628 | CCR011485 |
| CTEU1009698-1 | CTND1002604 | CTND1007073 | CTEU1009697 |
| CTEU1009695 | CTYU1009627 | CTMA1001712 | CTEU1009693 |
| CTEU1009691 | CTNY1005997-3 | CTVU1019162 | CTEU1009686 |
| CTBU5002424 | CTBU1021565 | CTUC1002855 | CTEU1009678 |
| CTEU1009671-1 | CTWM1001534 | CTCU1069416 | CTEU1009667 |
| CTEU1009666 | CTCU1016294 | CTMA1004874 | CTEU1009662 |
| CTEU1009651 | CTBU1000644 | CTBU1021587 | CTEU1009650-1 |
| CTEU1009649 | CTUC1010951 | CTNW1023105 | CTEU1009648 |
| CTEU1009645 | CTMA1005288 | CTNW1023158 | CTEU1009644 |
| CTEU1009638 | CTEU1012402 | CTMA1004427 | CTEU1009637 |
| CTEU1009634 | CTDU1002471 | CTYU1014564 | CTEU1009633-1 |
| CTEU1009630 | CTDC1015859 | CTND1005427 | CTEU1009626 |
| CTEU1009613 | CTCU1038834 | CTNY1010179 | CTEU1009611 |

| | | | |
|---|---|---|---|
| CTEU1009610 | CTMA1000419 | CTPA1017210 | CTEU1009609 |
| CTEU1009604 | CTMA1006896 | CTEU1011938-1 | CTBU5004448 |
| CTEU1009596 | CTUC1018310 | CTPA1004452 | CTEU1009594-1 |
| CTEU1009593-1 | CTWM1009254 | CTUC1012210 | CTEU1009589 |
| CTEU1009585 | CTVU2001116 | CTNY1020026 | CTEU1009583 |
| CTEU1009573 | CTWM1006795 | CTGU1017963 | CTEU1009571 |
| CTEU1009570 | CTNY1025077 | CTGU1021986 | CTEU1009568 |
| CTEU1009566 | CTUC1006877 | CTGU1007825 | CTEU1009558 |
| CTEU1009556 | CTDC1000903 | CTNW1017053 | CTEU1009555-1 |
| CTEU1009552-1 | CTNW1006119 | CTND1006864 | CTEU1009549 |
| CTEU1009547 | CTND1006922 | CTND1006121 | CTEU1009546 |
| CTBU5001682 | CTMA1009618 | CTNY1021680 | CCR028457 |
| CTEU1009429 | CTCU1075385 | CTNW1006850 | CTEU1009422-1 |
| CTBU5000213 | CTCU1059819 | CTNW1023335 | CTBU5003087 |
| CTEU1009410 | CTYU1010796 | CTYU1003606 | CTEU1009405 |
| CTEU1009404-1 | CTNW1008268-1 | CTNW1023675 | CTEU1009403 |
| CTEU1009398 | CTND1010940 | CTDC1012470 | CTEU1009396 |
| CTEU1009385 | CTND1008029 | CTUC1019966 | CTEU1009382 |
| CTEU1009380 | CTEU1013802 | CTWM1002246 | CTEU1009335 |
| CTEU1009333-1 | CTNW1013489-1 | CTUC1018818 | CTBU5006502 |
| CTEU1009329 | CTVU1005033 | CTUC1013208 | CCR002699 |
| CTEU1009326-1 | CTND1010588 | CTPA1004954 | CTBU5004759 |
| CTEU1009321 | CTMA1011090 | CTCU1035401 | CTEU1009320 |
| CTEU1009318-1 | CTGU1008481 | CTEU1012662 | CTBU5000064 |
| CTEU1009315 | CTWM1007318 | CTND1009090 | CTEU1009313 |
| CTEU1009307 | CTVU2000370 | CTWM1009264 | CCR019687 |
| CTEU1009305-1 | CTDC1000465 | CTDC1000421 | CTBU5000513 |
| CTEU1009296 | CTUC1017899 | CTPA1017584 | CTEU1009291 |
| CTEU1009288 | CTCU1073350 | CTNW1003780 | CCR011163 |
| CTEU1009286 | CTCU1052918 | CTGU1009052 | CTEU1009284 |
| CTBU5003218 | CTVU1014058 | CTWM1002221 | CTEU1009282-1 |
| CTEU1009280 | CTJH1003185 | CTMA1004063 | CTEU1009275 |
| CTEU1009271 | CTNW1013834 | CTMA1011410 | CTEU1009269-1 |
| CTEU1009261 | CTDC1019848 | CTYU1008349 | CTEU1009260 |
| CTEU1009259 | CTVU1017729 | CTCU1050550 | CTEU1009257 |
| CTBU5155801 | CTCU1043045 | CTND1010278 | CTEU1009253 |
| CTEU1009249 | CTMA1008539 | CTMA1006755 | CCR013374 |
| CTEU1009240 | CTDU1024086 | CTDU1002779 | CTEU1009238 |
| CTEU1009237 | CTVU1005662 | CTUC1013397 | CTEU1009234 |
| CTEU1009233 | CTMA1001143 | CTYU1000093 | CTEU1009232 |
| CTEU1009226 | CTUC1006016 | CTNY1006981 | CTEU1009223 |
| CTEU1009221 | CTCU1069115 | CTND1011108 | CTEU1009214-1 |
| CTEU1009213 | CTNY1011257 | CTNW1023347 | CCR217180 |
| CTEU1009211 | CTVU1009027 | CTDC1000219 | CTEU1009210-1 |

| | | | |
|---|---|---|---|
| CTEU1009203-1 | CTBU1021567 | CTNW1015471 | CTBU5005291 |
| CTEU1009194 | CTPA1012332 | CTDU1003740 | CTEU1009193 |
| CTEU1009191 | CTNY1005341 | CTCU1063634 | CTEU1009187 |
| CCR027726 | CTYU1002185 | CTGU1001943 | CTEU1009179 |
| CTBU5159977 | CTCU1040519 | CTEU1009150 | CTEU1009173 |
| CCR016968 | CTNW1022223 | CTNY1009145 | CTEU1009167 |
| CTBU5159114 | CTYU1000997 | CTNW1008989 | CTEU1009142 |
| CTEU1009138 | CTMA1001918 | CTNW1020636 | CTEU1009137-1 |
| CCR002933 | CTDC1016029 | CTUC1014650 | CTBU5163749 |
| CTEU1009132 | CTMA1005523 | CTND1010692 | CTEU1009131-1 |
| CTEU1009124 | CTVU2001579 | CTND1001413 | CTEU1009123 |
| CCR025599 | CTUC1020372 | CTVU1015155 | CTEU1009117-1 |
| CTEU1009114 | CTVU1006816 | CTND1007074 | CTEU1009113 |
| CTEU1009110-1 | CTEU1013005 | CTJH1001422 | CTEU1009107 |
| CTEU1009105-1 | CTCU1070919 | CTYU1007971 | CTEU1009101 |
| CTEU1009100 | CTVU1007190 | CTND1001711 | CTEU1009092 |
| CTEU1009081 | CTNY1016927 | CTMA1003755 | CTEU1009077 |
| CTEU1009073 | CTNY1017190 | CTEU1012697 | CTEU1009071 |
| CTEU1009070 | CTPA1010837 | CTYU1011366 | CTEU1009069-1 |
| CTEU1009066 | CTDU1030048 | CTVU2001472 | CTEU1009061 |
| CCR002254 | CTBU1005698 | CTND1002053 | CTEU1009050 |
| CCR026151 | CTVU1000310 | CTMA1003556 | CCR027141 |
| CTEU1009037-1 | CTUC1014050 | CTNY1013331 | CTEU1009034-1 |
| CTBU5164150 | CTJH1004293 | CTND1008874 | CCR005799 |
| CTEU1009023-1 | CTDU1011371 | CTND1001206 | CTEU1009022 |
| CTEU1009017 | CTEU1010233 | CTVU1008472 | CTEU1009016 |
| CTEU1009004 | CTCU1040225 | CTDU1017763 | CTEU1008993 |
| CTEU1008992-1 | CTND1008636 | CTNW1001456 | CTEU1008991 |
| CTEU1008985 | CTGU1014529 | CTMA1007331 | CTEU1008981 |
| CTEU1008980 | CTVU1004610 | CTVU1013087 | CTEU1008978 |
| CTEU1008976 | CTVU2000009 | CTYU1011473 | CTEU1008975-1 |
| CTEU1008956-1 | CTYU1007275 | CTBU1002490 | CTBU5155673 |
| CCR018350 | CTCU1041746 | CTNW1021809 | CTEU1008951 |
| CCR010373 | CTCU1055395 | CTPA1000123 | CTEU1008949 |
| CTEU1008947 | CTEU1006351 | CTCU1031035 | CTEU1008941-1 |
| CTEU1008940 | CTUC1014709 | CTNY1010467 | CTEU1008936 |
| CCR023702 | CTGU1006963 | CTDU1020769 | CTEU1008926 |
| CCR028011 | CTJH1000458 | CTCU1006652 | CTEU1008923 |
| CTEU1008917 | CTDU1025455 | CTGU1009428 | CTBU5001221 |
| CTEU1008911 | CTNW1020758 | CTEU1013167 | CTEU1008908-1 |
| CCR000899 | CTPA1006952 | CTYU1014886 | CTEU1008896-1 |
| CTEU1008894 | CTVU1015134 | CTMA1006868 | CTEU1008892 |
| CTEU1008890 | CTND1003483 | CTPA1009663 | CTEU1008889 |
| CTEU1008886 | CTCU1055200 | CTNY1014141 | CTEU1008878 |

| | | | |
|---|---|---|---|
| CTEU1008877-1 | CTNW1019225-2 | CTVU1005065 | CTEU1008864 |
| CTEU1008859 | CTWM1000921 | CTND1007538 | CTEU1008855 |
| CTEU1008854 | CTNY1013666 | CTWM1004168 | CTEU1008852 |
| CTEU1008851-1 | CTNW1002424 | CTUC1006768 | CCR027676 |
| CTEU1008845-1 | CTVU1011145 | CTCU1044016 | CTEU1008843 |
| CTEU1008841 | CTGU1001600 | CTCU1045601 | CTEU1008837 |
| CTBU5159175 | CTCU1060062 | CTYU1012076 | CTEU1008834-1 |
| CTEU1008831 | CTEU1013578 | CTND1009479 | CTEU1008830-1 |
| CTEU1008827-1 | CTNY1005299 | CTNY1012395-1 | CTEU1008824 |
| CTEU1008821 | CTPA1015608 | CTDU1013791 | CTEU1008819-1 |
| CTEU1008764 | CTVU1016047 | CTEU1013379-1 | CTEU1008762-1 |
| CTEU1008761-1 | CTNY1024250 | CTDU1017030 | CTEU1008757 |
| CTEU1008754 | CTDU1026611 | CTNW1015561-1 | CCR009785 |
| CTEU1008745 | CTDC1018783 | CTDC1000029 | CTEU1008742 |
| CTEU1008737 | CTCU1060452 | CTMA1008830 | CCR009788 |
| CCR012397 | CTCU1051319 | CTNW1004540 | CTEU1008619 |
| CTEU1008617 | CTWM1009661 | CTNW1013170-1 | CTEU1008534-1 |
| CTEU1008530 | CTVU1014268 | CTNY1028099 | CTEU1008528 |
| CTEU1008525 | CTWM1000079 | CTDC1016479 | CTEU1008524 |
| CTEU1008521 | CTVU1010425 | CTMA1001502 | CTEU1008515 |
| CTEU1008502-1 | CTEU1011933 | CTMA1002256 | CTEU1008486 |
| CTEU1008482-1 | CTND1005119 | CTPA1013637 | CTEU1008484 |
| CTEU1008479-1 | CTND1007087 | CTNW1004085 | CTEU1008471 |
| CTEU1008462 | CTMA1009683 | CTVU1013031 | CTEU1008456 |
| CTEU1008451 | CTYU1010657 | CTCU1053471 | CTEU1008446 |
| CTEU1008445-1 | CTND1004406 | CTNY1015557 | CTEU1008443 |
| CTEU1008434-1 | CTMA1003257 | CTUC1017361 | CTEU1008433 |
| CCR024468 | CTNW1015055 | CTNW1004186 | CTEU1008428-1 |
| CCR007219 | CTMA1009241 | CTNW1019686 | CTEU1008417 |
| CTEU1008413 | CTNY1011664 | CTNY1022678 | CTEU1008412 |
| CTEU1008411-1 | CTNW1014300 | CTJH1002873 | CTEU1008408 |
| CTEU1008399-1 | CTGU1007204 | CTDU1016997 | CTEU1008395 |
| CTEU1008393 | CTUC1010711 | CTJH1000511 | CTEU1008379-1 |
| CTEU1008378 | CTVU2000179 | CTDU1000886 | CTEU1008377-1 |
| CTEU1008376-1 | CTNW1019648 | CTND1006725 | CTEU1008375 |
| CTEU1008373 | CTPA1005870 | CTND1009319 | CTEU1008372 |
| CTBU5001413 | CTNY1012388 | CTGU1029286 | CTEU1008357 |
| CTEU1008354 | CTDU1004186 | CTVU1001000 | CTEU1008353 |
| CTEU1008347 | CTEU1013248 | CTNW1021861 | CTEU1008345 |
| CTEU1008343 | CTVU1007044 | CTUC1003143 | CTEU1008340 |
| CTEU1008339 | CTDC1006956 | CTUC1009366 | CTEU1008334 |
| CTEU1008330 | CTYU1000826 | CTND1010119 | CCR025976 |
| CTEU1008322-1 | CTYU1016440 | CTNY1013592 | CTEU1008313 |
| CTEU1008312 | CTND1008496 | CTPA1001755 | CCR027458 |

| | | | |
|---|---|---|---|
| CTEU1008308 | CTVU2000494-1 | CTNY1019043 | CTEU1008302-1 |
| CTEU1008300 | CTPA1017553 | CTGU1010573 | CTBU5158843 |
| CTEU1008292 | CTMA1000311 | CTDU1016506 | CTEU1008287-1 |
| CTEU1008286-1 | CTNY1001249 | CTGU1006089 | CTEU1008281-1 |
| CTEU1008280 | CTND1008695 | CTND1009923 | CTBU5000379 |
| CTEU1008263-1 | CTND1007584 | CTJH1004252 | CTEU1008253-1 |
| CTEU1008251 | CTNY1020616 | CTMA1007955 | CTEU1008247 |
| CTEU1008240-1 | CTDU1001782 | CTND1001546 | CCR005074 |
| CCR217230 | CTCU1053629 | CTND1006593 | CTBU5163882 |
| CTEU1008214 | CTND1006391 | CTYU1001973 | CCR023519 |
| CTEU1008202 | CTND1006263 | CTNY1008533 | CTEU1008194 |
| CTBU5158972 | CTND1007056 | CTND1003227 | CTEU1008184 |
| CTEU1008183 | CTND1005306 | CTNY1009059 | CTEU1008182-1 |
| CTEU1008179 | CTGU1013032 | CTJH1003345 | CTEU1008173 |
| CTEU1008172 | CTBU1005831 | CTNW1017509 | CCR021924 |
| CTEU1008168 | CTMA1004016 | CTCU1030852 | CTEU1008167 |
| CCR019427 | CTNW1021364 | CTNW1006675 | CTEU1008163 |
| CTEU1008161 | CTCU1060571 | CTND1007541 | CTEU1008160 |
| CTEU1008155 | CTGU1027994 | CTND1008242 | CTEU1008154-1 |
| CTEU1008147 | CTND1009423 | CTUC1006625 | CTEU1008144-1 |
| CTEU1008143 | CTEU1008988-1 | CTCU1046076 | CTEU1008139-1 |
| CTEU1008137 | CTJH1004265 | CTYU1004441 | CTBU5001405 |
| CTEU1008132-1 | CTCU1034689 | CTCU1069057 | CTEU1008130 |
| CTEU1008127 | CTCU1072674 | CTYU1009855 | CTEU1008120-1 |
| CTEU1008119-1 | CTDC1023024 | CTND1004433 | CTEU1008117 |
| CTEU1008114 | CTBU1021552 | CTMA1006915 | CTEU1008111 |
| CTEU1008109 | CTCU1071270 | CTND1006043 | CTEU1008108-1 |
| CTEU1008107 | CTEU1012046 | CTGU1011204 | CTEU1008100 |
| CTEU1008098 | CTND1009922 | CTYU1005236 | CTEU1008093 |
| CTEU1008088-1 | CTNY1009934-1 | CTVU1003314 | CTEU1008085-1 |
| CTBU5000914 | CTVU1020444 | CTND1010415 | CTEU1008080 |
| CTEU1008076 | CTVU1000916 | CTMA1000344 | CCR006919 |
| CTEU1008074-1 | CTND1004499 | CTND1007447 | CTEU1008073 |
| CTEU1008071 | CTYU1009992 | CTJH1003178 | GRPP1526 |
| CTEU1008066 | CTNW1013623 | CTDU1010176 | CCR007349 |
| CTEU1008041 | CTBU1013760 | CTNW1019332 | CTEU1008025-1 |
| CTEU1008023 | CTWM1001293 | CTDU1012260 | CTEU1008022 |
| CTEU1008015 | CTNW1016887 | CTVU1016489 | CCR002373 |
| CCR017246 | CTBU1023693 | CTPA1010630 | CTEU1007998 |
| CTEU1007990 | CTNW1021472 | CTNY1014637-1 | CCR025971 |
| CTEU1007988 | CTND1002000 | CTYU1010142 | CTBU5157841 |
| GRPP1427 | CTUC1014093 | CTUC1004541 | CTEU1007983-1 |
| CTEU1007982-1 | CTND1008891 | CTNW1006494 | CTEU1007981 |
| CTEU1007978 | CTMA1011053 | CTWM1007184 | CTEU1007974 |

| | | | |
|---|---|---|---|
| CTEU1007970 | CTYU1013917 | CTND1003709 | CTEU1007968-1 |
| CTEU1007962-1 | CTMA1000118 | CTCU1070612 | CCR020610 |
| CTEU1007950 | CTJH1000214 | CTUC1017526 | CTEU1007948 |
| CTEU1007946 | CTUC1020352 | CTND1007127 | CTEU1007939-1 |
| CCR009910 | CTCU1059457 | CTUC1005148 | CCR011288 |
| CTBU5155622 | CTNY1018952 | CTND1010992 | CTBU5162807 |
| CCR216511 | CTBU1021646 | CTMA1000032 | CTEU1007925 |
| CTEU1007921-1 | CTND1000994 | CTWM1009376 | CTEU1007916 |
| CTEU1007912 | CTNW1019855 | CTGU1012467 | CTEU1007902 |
| CTEU1007900-1 | CTCU1064936 | CTNY1019715 | CTEU1007899-1 |
| CTBU5159611 | CTDC1010752 | CTCU1074021 | CCR014996 |
| CTEU1007894 | CTDC1000407 | CTDC1000397 | CTEU1007892 |
| CTEU1007887 | CTUC1011394 | CTND1002982 | CTEU1007884-1 |
| CTEU1007883 | CTND1002761 | CTMA1010632 | CTEU1007878-1 |
| CTEU1007875 | CTGU1010041 | CTJH1002517 | CTEU1007874 |
| CTEU1007871 | CTND1002119 | CTCU1070769 | CTEU1007870 |
| CTEU1007866 | CTNY1010605-1 | CTPA1001349 | CTEU1007864 |
| CTEU1007857 | CTVU1001721 | CTNW1024448 | CCR026270 |
| CTEU1007850 | CTCU1067596 | CTDU1023163 | CCR013446 |
| CTBU5005454 | CTCU1036688 | CTND1008349 | CTEU1007837-1 |
| CTEU1007835 | CTDU1008660 | CTND1003448 | CTEU1007834 |
| CTEU1007832 | CTPA1016523 | CTND1004967 | CTEU1007831 |
| CTEU1007811 | CTND1007696 | CTDC1019888 | CTEU1007810 |
| CTEU1007799-1 | CTND1007402 | CTNW1009328 | CTEU1007797 |
| CTEU1007793 | CTCU1037302 | CTWM1007266 | CTEU1007792 |
| CTEU1007788 | CTDU1027579 | CTGU1004437 | CTBU5158595 |
| CTEU1007784 | CTGU1011250 | CTVU1015933 | CTEU1007781 |
| CTEU1007773 | CTND1001586 | CTVU1009383 | CTEU1007773 |
| CTEU1007769-1 | CTGU1001308 | CTNY1015968 | CTEU1007766 |
| CTEU1007765-1 | CTND1008602 | CTCU1077482 | CTEU1007759 |
| CTEU1007756 | CTNW1022830 | CTYU1011674 | CTEU1007755 |
| CTBU5162850 | CTDC1017148 | CTCU1063713 | CTEU1007752 |
| CTEU1007747 | CTNY1011385-1 | CTCU1065197 | CCR009803 |
| CTEU1007736 | CTNW1016892-1 | CTNW1008385-1 | CTEU1007732-1 |
| CTEU1007731-1 | CTNY1010288 | CTND1000096 | CTEU1007726 |
| CTBU5159098 | CTYU1003041 | CTCU1052494 | CTEU1007717-1 |
| CTEU1007712 | CTUC1018863 | CTDU1002964 | CTBU5156731 |
| CTEU1007708 | CTNY1012203-1 | CTCU1042327 | CTEU1007705-1 |
| CTEU1007690 | CTDU1006023 | CTMA1008375 | CTEU1007688 |
| CTEU1007687-1 | CTEU1012222 | CTDC1000420 | CTEU1007684-1 |
| CTEU1007680 | CTND1004726 | CTND1006502 | CTEU1007679 |
| CTEU1007666 | CTND1003722 | CTND1003831 | CTEU1007659-1 |
| CTBU5000365 | CTNY1018479 | CTCA1000603 | CTEU1007639 |
| CTEU1007635 | CTCU1033793 | CTVU1012860 | CTEU1007630-1 |

| | | | |
|---|---|---|---|
| CTEU1007628 | CTNW1015654 | CTMA1003941 | CTBU5000316 |
| CTEU1007606 | CTYU1005339 | CTMA1002630 | CTEU1007604 |
| CTEU1007598 | CTDU1026575 | CTND1000471 | CTEU1007588 |
| CTEU1007586 | CTNY1018829 | CTUC1009968 | CTEU1007584 |
| CTEU1007583 | CTDU1000893 | CTNW1015785 | CTEU1007577-1 |
| CCR016629 | CTCU1062165 | CTND1003357 | CTEU1007568 |
| CTEU1007563-1 | CTYU1015749 | CTND1009502 | CCR002228 |
| CTEU1007552 | CTND1011109 | CTCU1064078 | CTEU1007543 |
| CTEU1007542 | CTMA1010060 | CTDU1009689 | CTEU1007539 |
| CTEU1007538 | CTND1009289 | CTCU1047157 | CTEU1007536 |
| CTEU1007533 | CTNW1021158 | CTND1004694 | CTEU1007530 |
| CCR019202 | CTNW1018527 | CTND1010838 | CTBU5161934 |
| CTEU1007521-1 | CTNW1009032 | CTNY1018368 | CTEU1007520-1 |
| CTEU1007519 | CTND1004519 | CTND1007779 | CTEU1007513 |
| CTEU1007506-1 | CTCU1062729 | CTNW1017263 | CTEU1007503 |
| CTEU1007501-1 | CTND1006174 | CTDC1020249 | CTEU1007498-1 |
| CTEU1007493 | CTEU1010212 | CTND1009236 | CTEU1007490 |
| CTBU5156811 | CTND1007706 | CTNY1017219 | CTEU1007484 |
| CCR018573 | CTDU1000154 | CTVU1010540 | CTEU1007479 |
| CTEU1007474 | CTMA1008393 | CTND1008271 | CCR012018 |
| CTEU1007467 | CTNW1017496 | CTND1010521 | CCR008725 |
| CTEU1007464 | CTEU1015300 | CTND1006958 | CCR016529 |
| CTEU1007448 | CTCU1069407 | CTUC1015658 | CTEU1007441-1 |
| CTBU5002844 | CTNY1008685 | CTPA1014614 | CTEU1007438 |
| CTEU1007437 | CTND1001012 | CTND1008375 | CTEU1007431-1 |
| CTEU1007427 | CTND1008096 | CTVU1005296 | CTBU5000048 |
| CTEU1006846 | CTCU1050536 | CTNW1021859 | CTEU1006834 |
| CTEU1006830-1 | CTMA1007191 | CTMA1006340 | CTEU1006821 |
| CTEU1006812-1 | CTND1002875 | CTEU1006589 | CTEU1006811 |
| CTEU1006810 | CTNW1026471 | CTND1004219 | CTEU1006792 |
| CTEU1006789 | CTDC1004154 | CTUC1010384 | CTEU1006781 |
| CTEU1006769 | CTEU1002948 | CTDU1020831 | CTEU1006767 |
| CTEU1006763 | CTND1002439 | CTCU1036919 | CTEU1006760 |
| CTEU1006747-1 | CTND1010434 | CTCU1049031 | CTEU1006745 |
| CTEU1006744 | CTND1006210 | CTGU1007099 | CTEU1006739-1 |
| CTEU1006727 | CTDU1020345 | CTVU1001116 | CTBU5004085 |
| CTEU1006722 | CTNY1014607 | CTCU1036970 | CTEU1006718 |
| CTEU1006711 | CTND1006380 | CTND1000042 | CTEU1006699 |
| CTEU1006684 | CTND1006741 | CTCU1034228 | CTEU1006662 |
| CTEU1006660-1 | CTGU1012875 | CTND1010913 | CTEU1006657-1 |
| CTEU1006651 | CTNW1008449 | CTCU1032376 | CTEU1006649 |
| CTEU1006648 | CTNW1011510 | CTPA1007568 | CTBU5159940 |
| CTEU1006645 | CTDC1010351 | CTDC1019719 | CCR028251 |
| CCR029407 | CTJH1001926 | CTDC1012507 | CTEU1006638 |

| | | | |
|---|---|---|---|
| CCR002365 | CTVU2002169 | CTCU1038479 | CTEU1006636 |
| CTEU1006634-1 | CTGU1014380 | CTCU1051692 | CTEU1006632-1 |
| CCR021211 | CTNY1017764 | CTUC1009803 | CTEU1006625 |
| CCR014186 | CTND1009004 | CTMA1004234 | CTEU1006614-1 |
| CTEU1006608-1 | CTND1006044 | CTUC1018243 | CTBU5163160 |
| CTEU1006601 | CTEU1013184-1 | CTGU1001131 | CTEU1006591 |
| CTEU1006588 | CTMA1006628 | CTND1007454 | CTEU1006586-1 |
| CTEU1006580 | CTDU1030263 | CTVU1004698 | CTEU1006577-1 |
| CTEU1006568 | CTCU1028735 | CTVU1000963 | CTEU1006563-1 |
| CTEU1006557-1 | CTEU1012899-1 | CTDU1017532 | CCR028037 |
| CTEU1006553-1 | CTDC1019206 | CTVU1012714 | CCR018143 |
| CTEU1006546 | CTNY1023792 | CTWM1001239 | CTEU1006526-1 |
| CTEU1006515 | CTDU1005857 | CTUC1019151 | CTEU1006503 |
| CTEU1006497 | CTND1001078 | CTCU1039241 | CTEU1006496 |
| CTEU1006494 | CTDC1010218 | CTDU1006267 | CTEU1006492 |
| CTEU1006490-1 | CTDC1009565 | CTND1000641 | CTEU1006484 |
| CTEU1006480 | CTDC1017988 | CTNY1024187 | CTEU1006474 |
| CCR021813 | CTND1004243 | CTNW1022262 | CCR023457 |
| CTEU1006415 | CTDC1012204 | CTND1009973 | CTEU1006413 |
| CTBU5001762 | CTEU1013165 | CTUC1019728 | CTEU1006410 |
| CTEU1006403-1 | CTVU1004964 | CTEU1010862 | CTEU1006401 |
| CTEU1006396 | CTEU1005657 | CTDC1010311 | CTEU1006215 |
| CTEU1006211 | CTPA1015735 | CTVU2001560 | CTEU1006204 |
| CTEU1006203 | CTCU1047333 | CTDC1006559 | CTEU1006201 |
| CCR020364 | CTUC1007125 | CTNY1017885 | CTEU1006193 |
| CCR004872 | CTNY1015606 | CTNW1001362 | CTEU1006189 |
| CTEU1006182 | CTCU1062860 | CTNW1013898-2 | CTEU1006178 |
| CTEU1006177 | CTNW1024421 | CTPA1004332 | CTEU1006176 |
| CTBU5156859 | CTNW1023495 | CTJH1002014 | CTEU1006164 |
| CTEU1006163 | CTCU1056868 | CTMA1001011 | CTEU1006162 |
| CTEU1006136 | CTNY1015389 | CTNW1025353 | CTEU1006132 |
| CTEU1006130 | CTYU1009422 | CTPA1008272 | CCR022893 |
| CTEU1006107 | CTND1008469 | CTMA1011289 | CTEU1006103-1 |
| CTBU5157782 | CTNY1013627-2 | CTYU1001839 | CTEU1006095 |
| CTEU1006083 | CTDU1010030 | CTDC1022909 | CCR015936 |
| CTEU1006074 | CTVU1002728 | CTDU1013625 | CTEU1006073 |
| CTEU1006072 | CTJH1002147 | CTUC1015920 | CTEU1006068 |
| CTEU1006062 | CTVU1017524 | CTMA1003033 | CTEU1006043 |
| CTEU1006042 | CTVU1001582 | CTND1000553 | CTEU1006033-1 |
| CTEU1006023-1 | CTPA1018477 | CTCU1016098 | CTEU1006018 |
| CTEU1006013 | CTWM1004593 | CTDC1020130 | CTEU1006006 |
| CTEU1006002 | CTMA1000918 | CTPA1012461 | CTEU1006001 |
| CTEU1005995 | CTVU1002693 | CTND1005229 | CCR015938 |
| CTEU1005990 | CTCU1054444 | CTUC1010257 | CTEU1005987 |

| | | | |
|---|---|---|---|
| CTEU1005979 | CTCA1000813 | CTNY1019468-1 | CCR218106 |
| CTEU1005954 | CTMA1004849 | CTVU1016902 | CTEU1005943 |
| CTEU1005942 | CTMA1007273 | CTCU1048466 | CTEU1005940 |
| CTEU1005931-1 | CTCU1070335 | CTYU1017218 | CTBU5164359 |
| CTEU1005923 | CTNW1024774 | CTDU1014692 | CTEU1005900 |
| CCR025574 | CTCU1074652 | CTVU2000266-1 | CTBU5001237 |
| CTEU1005882-1 | CTDC1000529 | CTNW1023789 | CTEU1005881 |
| CCR013769 | CTUC1006914 | CTUC1003079 | CTEU1005876 |
| CTEU1005872 | CTUC1020336 | CTPA1000203 | CTEU1005865 |
| CTEU1005862 | CTVU1009306 | CTGU1003917 | CTEU1005857 |
| CTEU1005840 | CTNW1014858 | CTVU1002790 | CTEU1005833 |
| CTEU1005828-1 | CTUC1017468 | CTMA1008848 | CTEU1005825 |
| CTEU1005824 | CTDC1004931 | CTDU1011425 | CTBU5000408 |
| CTEU1005810-1 | CTNW1015076 | CTGU1003340 | CTEU1005805 |
| CCR022565 | CTYU1021406 | CTNY1022545 | CTEU1005776-1 |
| CTEU1005769-1 | CTUC1010249 | CTYU1004742 | CTNW1012231 |
| CTEU1005764 | CTDU1004180 | CTNW1006360 | CTEU1005757 |
| CTEU1005720 | CTNW1013764-1 | CTNW1009796 | CTBU5162108 |
| CTVU1012174 | CTPA1001412 | CTGU1009711 | CTEU1005713 |
| CTEU1005694 | CTNY1004879 | CTVU1017281 | CTEU1005687 |
| CTEU1005682 | CTMA1007787 | CTYU1000756 | CCR014571 |
| CTEU1005678 | CTYU1016679 | CTUC1015786 | CTEU1005678 |
| CTEU1005667-1 | CTVU1009249 | CTNW1014916-2 | CTEU1005666-1 |
| CTEU1005662-1 | CTVU2000233 | CTEU1010608 | CTEU1005660 |
| CTEU1005653-1 | CTGU1013507 | CTWM1000020 | CTEU1005647 |
| CCR216926 | CTNW1017710 | CTCU1061269 | CTEU1005618 |
| CCR020293 | CTVU1015824 | CTVU1019360 | CTEU1005603 |
| CTEU1005599 | CTGU1005184 | CTND1009972 | CTEU1005596 |
| CTEU1005589-1 | CTND1001819 | CTVU1015677 | CTEU1005578 |
| CTEU1005574-1 | CTNY1007101 | CTVU1012565 | CTBU5004883 |
| CTEU1005568-1 | CTYU1021519 | CTNY1012479 | CTEU1005560 |
| CCR024791 | CTND1010491 | CTMA1004121 | CTEU1005552 |
| CTEU1005550-1 | CTGU1012903 | CTDU1026701 | CCR019559 |
| CTEU1005521 | CTMA1007286 | CTDC1000404 | CTEU1005518 |
| CTEU1005517 | CTGU1014337 | CTMA1000688 | CCR025638 |
| CCR013494 | CTUC2000511 | CTYU1009785 | CTEU1005510 |
| CTEU1005500 | CTCU1041675 | CTND1003521 | CTEU1005477 |
| CCR024718 | CTPA1007703 | CTDC1003918 | CTEU1005475 |
| CTEU1005473 | CTNW1014868-1 | CTMA1009509 | CTEU1005460 |
| CCR002198 | CTVU1017714 | CTGU1002067 | CTEU1005443 |
| CTEU1005438 | CTMA1002377 | CTMA1011268 | CTEU1005431 |
| CTEU1005427 | CTYU1001089 | CTUC1007727 | CTEU1005425-1 |
| CCR011392 | CTUC1010508 | CTNY1016280 | CTEU1005421 |
| CTEU1005415 | CTNW1023344 | CTVU1004032 | CTEU1005404 |

| | | | |
|---|---|---|---|
| CTEU1005390-1 | CTNY1017517 | CTUC1001769 | CTEU1005388-1 |
| CTEU1005385 | CTDU1000095 | CTDU1002329 | CCR010972 |
| CTEU1005376 | CTWM1006164 | CTVU1013728 | CTEU1005372 |
| CTEU1005368 | CTNW1023401 | CTCU1055276 | CCR022162 |
| CTEU1005360 | CTMA1006672 | CTGU1008206 | CCR003266 |
| CTEU1005344 | CTYU1020223 | CTGU1003312 | CTEU1005340-1 |
| CTEU1005334 | CTCU1076750 | CTNY1018787 | CCR006271 |
| CTEU1005310 | CTCU1072060 | CTND1008104 | CTEU1005296 |
| CTEU1005289-1 | CTVU1016392 | CTCU1044989 | CTEU1005283-1 |
| CCR016903 | CTNY1018178 | CTND1003580 | CTEU1005264 |
| CTEU1005262 | CTNW1025604 | CTND1006376 | CTEU1005259 |
| CTEU1005258 | CTWM1005486 | CTNW1019109 | CTEU1005257 |
| CTEU1005251 | CTMA1003602 | CTGU1006276 | CTEU1005239 |
| CTEU1005231 | CTWM1009308 | CTNY1011609 | CTBU5158170 |
| CTEU1005220 | CTNW1011204 | CTWM1009522 | CCR028478 |
| CCR002339 | CTNW1005417 | CTNY1003293 | CTEU1005203-1 |
| CCR009509 | CTWM1003730 | CTVU2000712 | CTEU1005190 |
| CTEU1005180 | CTVU1003319 | CTYU1014953 | CTEU1005175-1 |
| CTEU1005169 | CTVU1014292 | CTNY1013320 | CTEU1005160 |
| CTEU1005151 | CTNY1015077-1 | CTUC1014255 | CCR216548 |
| CTEU1005132 | CTYU1008444 | CTMA1006060 | CTEU1005129 |
| CTEU1005124 | CTYU1014315 | CTNW1007632 | CTEU1005123-1 |
| CTEU1005116 | CTND1002007 | CTCU1045826 | CTEU1005115 |
| CTEU1005108-1 | CTUC1008551 | CTCU1060909 | CTEU1005101-1 |
| CTEU1005094 | CTGU1013175 | CTMA1005483 | CTEU1005093 |
| CTEU1005091 | CTYU1008423 | CTND1002324 | CTEU1005089 |
| CTEU1005087 | CTND1010570 | CTCU1068175 | CCR216449 |
| CCR019353 | CTGU1005856 | CTMA1004361 | CCR002855 |
| CTEU1005081 | CTNW1017861-1 | CTMA1007741 | CTEU1005072 |
| CTEU1005071 | CTNW1021984 | CTYU1012696 | CTEU1005062-1 |
| CTEU1005060-1 | CTEU1002728 | CTMA1000209 | CTEU1005058-1 |
| CCR016391 | CTUC1007427 | CTYU1000530 | CCR019715 |
| CTEU1005046 | CTGU1009626 | CTYU1007884 | CCR007342 |
| CCR024096 | CTBU1003863 | CTDU1010918 | CTEU1005031-1 |
| CTEU1005019-1 | CTNW1022532 | CTCU1050957 | CTEU1005000-1 |
| CTEU1004998-1 | CTCU1064851 | CTYU1014091 | CCR016482 |
| CTEU1004991 | CTNW1004746 | CTDU1018714 | CCR018911 |
| CTEU1004971-1 | CTYU1007101 | CTMA1003296 | CTEU1004970 |
| CTEU1004969 | CTBU1021711 | CTBU1022552 | CTEU1004958 |
| CTEU1004956-1 | CTND1008222 | CTDU1003450 | CTEU1004954-1 |
| CCR010473 | CTND1007663 | CTVU1004258 | CTEU1004942-1 |
| CTEU1004940-1 | CTDU1021133 | CTDU1029461 | CTEU1004936 |
| CTEU1004926 | CTUC1007529 | CTNY1023035 | CTBU5158765 |
| CTEU1004915 | CTND1006007 | CTCU1038438 | CTEU1004914 |

| | | | |
|---|---|---|---|
| CTEU1004913 | CTUC1003180 | CTUC1017677 | CTEU1004909 |
| CTEU1004903 | CTYU1016857 | CTCU1072002 | CTBU5029468 |
| CTEU1004895 | CTNW1001250-2 | CTCU1065173 | CTEU1004893 |
| CCR006797 | CTDU1027005 | CTUC1015260 | CCR016751 |
| CTEU1004883 | CTEU1014173 | CTND1002868 | CTEU1004878 |
| CTEU1004877 | CTMA1004847 | CTDC1000745 | CTEU1004874-1 |
| GRPP1019 | CTYU1008964 | CTVU1004567 | CTEU1004867 |
| CTEU1004861-1 | CTYU1017441 | CTUC1002094 | CTEU1004850 |
| CTEU1004849 | CTNW1016696 | CTWM1005285 | CCR022780 |
| CTEU1004842 | CTND1001786 | CTCU1037546 | CTEU1004841 |
| CTEU1004837 | CTPA1013825 | CTND1005293 | CCR007409 |
| CTEU1004831 | CTUC1002085 | CTGU1029419 | CTEU1004825 |
| CTEU1004822 | CTMA1002458 | CTWM1005246 | CCR218551 |
| CTEU1004794 | CTNW1010121-1 | CTDU1019083 | CTNY1005448 |
| CTEU1004778 | CTDC1020271 | CTNY1011570 | CCR005872 |
| CTEU1004774 | CTMA1007510 | CTCU1043474 | CTEU1004768 |
| CCR024409 | CTND1002006 | CTNY1013081 | CTEU1004750 |
| CTEU1004749 | CTEU1000784 | CTDU1024120 | CCR002084 |
| CTEU1004740 | CTND1003255 | CTVU1007256 | CTEU1004739 |
| CTEU1004738 | CTMA1001978 | CTNY1007614-2 | CTEU1004729 |
| CTEU1004722 | CTYU1004088 | CTMA1009849 | CTBU5155956 |
| CTEU1004719 | CTCU1031381 | CTNY1017039 | CTEU1004714 |
| CTBU5002197 | CTVU1005936 | CTDU1006374 | CTEU1004701 |
| CTEU1004698 | CTMA1010575 | CTND1002407 | CTEU1004687 |
| CCR010859 | CTNW1021678 | CTUC1018767 | CTEU1004683 |
| CTEU1004670 | CTMA1011146 | CTNY1016689 | CTEU1004666 |
| CTEU1004665 | CTMA1009887 | CTDU1027340 | CTEU1004663 |
| CCR021018 | CTWM1005005 | CTMA1010093 | CTEU1004649 |
| CCR014694 | CTUC1014276 | CTMA1011591 | CTEU1004642 |
| CTEU1004638 | CTMA1000753 | CTNY1015619 | CTEU1004636-1 |
| CTEU1004631-1 | CTCA1000760 | CTGU1000286 | CTBU5003213 |
| CTEU1004611 | CTDU1020516 | CTCU1077599 | CTEU1004606-1 |
| CTEU1004598 | CTCU1072005 | CTJH1003165 | CTEU1004595 |
| CTEU1004594 | CTWM1000829 | CTYU1008436 | CTEU1004591 |
| CTEU1004582 | CTVU1009592 | CTNY1006802 | CTEU1004581 |
| CTEU1004578 | CTND1006541 | CTNW1011869 | CTEU1004576 |
| CTEU1004574 | CTVU1013934 | CTNW1026368 | CTEU1004569 |
| CCR027166 | CTDU1016984 | CTUC1019940 | CTEU1004552 |
| CTEU1004544 | CTMA1007104 | CTVU1013994 | CCR020015 |
| CTEU1004539 | CTND1009775 | CTND1007649 | CTEU1004512 |
| CTEU1004486-1 | CTYU1011742 | CTUC1002529 | CTEU1004481 |
| CTEU1004465 | CTVU1014611 | CTND1001884 | CCR023022 |
| CTEU1004448-1 | CTVU1000412 | CTWM1008727 | CTEU1004440 |
| CTEU1004431 | CTJH1003544 | CTYU1018710 | CTEU1004423 |

| | | | |
|---|---|---|---|
| CTEU1004417 | CTNW1017610 | CTND1008829 | CTEU1004414-1 |
| CTEU1004412 | CTND1010930 | CTND1007758 | CTEU1004410 |
| CTEU1004409 | CTVU1009642 | CTDU1021062 | CTEU1004408 |
| CTEU1004406-1 | CTNW1007022 | CTNY1014924 | CTEU1004403 |
| CTBU5157562 | CTUC2000157 | CTDU1027210 | CTEU1004388 |
| CTEU1004386-1 | CTDC1022166 | CTVU1004164 | CCR014120 |
| CCR006751 | CTVU1004464 | CTDC1004255 | CTEU1004377 |
| CTEU1004376 | CTCU1053984 | CTGU1010479 | CTEU1004374 |
| CTEU1004372 | CTGU1007163 | CTND1010122 | CTEU1004369 |
| CCR218909 | CTGU1006676 | CTDU1014534 | CTEU1004359 |
| CTEU1004356 | CTND1008463 | CTND1000933 | CCR020837 |
| CCR022896 | CTCU1074198 | CTEU1009098 | CTEU1004335-1 |
| CTEU1004315 | CTND1010241 | CTMA1007524 | CTEU1004304 |
| CTEU1004295 | CTND1001964 | CTUC1013603 | CTEU1004292 |
| CCR022161 | CTCU1037629 | CTCU1035102 | CTEU1004286 |
| CTEU1004280 | CTUC1014210 | CTVU2001313-1 | CTEU1004275 |
| CTEU1004274 | CTYU1003347 | CTJH1001914 | CTEU1004260-1 |
| CTEU1004255 | CTCU1041237 | CTCU1044812 | CTEU1004235 |
| CTBU5157208 | CTCU1040711 | CTDU1021407 | CTEU1004226 |
| CTEU1004223 | CTND1000763 | CTEU1001881 | CTEU1004222 |
| CTEU1004211 | CTYU1014656 | CTGU1010737 | CTEU1004204 |
| CTEU1004199 | CTCU1063683 | CTCU1032742 | CTEU1004194-1 |
| CTEU1004193 | CTEU1013315 | CTDC1007162 | CTEU1004192 |
| CTEU1004191 | CTUC1019153 | CTPA1007076 | CTEU1004186 |
| CTEU1004179 | CTDU1011603 | CTYU1004781 | CTEU1004174 |
| CCR008566 | CTDC1011096 | CTMA1000906 | CTEU1004170 |
| CTEU1004169 | CTEU1014658-1 | CTCU1064569 | CTEU1004154-1 |
| CTBU5156681 | CTDC1000324 | CTMA1006126 | CTEU1004135 |
| CTEU1004133 | CTEU1007166 | CTPA1005892 | CCR025732 |
| CTEU1004126-1 | CTNY1010489 | CTJH1001815 | CTEU1004112 |
| CTEU1004111 | CTDC1011657 | CTPA1006136 | CTEU1004103 |
| CTEU1004102 | CTYU1014858 | CTNY1015762 | CTEU1004098 |
| CTEU1004096-1 | CTUC1002864 | CTNY1014873 | CTBU5161881 |
| CTEU1004091 | CTNW1021314 | CTDC1006528 | CTEU1004083 |
| CTEU1004079 | CTDC1000685 | CTYU1015290 | CCR215295 |
| CTEU1004075 | CTVU1011268 | CTNW1010067 | CTBU5001622 |
| CTEU1004073-1 | CTUC1013219 | CTUC1003678 | CTEU1004068 |
| CTEU1004065 | CTPA1011870 | CTPA1005807 | CTEU1004058 |
| CTBU5158303 | CTDC1012430 | CTBU1021693 | CTEU1004050 |
| CCR023629 | CTCU1065864 | CTMA1009629 | CTEU1004044 |
| CTEU1004040 | CTCU1065352 | CTND1002455 | CTEU1004038 |
| CTEU1004033 | CTWM1007031 | CTMA1006104 | CTEU1004032 |
| CCR029965 | CTMA1005002 | CTEU2002922 | CCR012698 |
| CTEU1004020-1 | CTNW1010001 | CTMA1000689 | CTEU1004019 |

| | | | |
|---|---|---|---|
| CTEU1004006-1 | CTDC1006715 | CTND1002530 | CTEU1004005-1 |
| CTEU1004004 | CTND1008603 | CTNW1021094 | CCR025398 |
| CTEU1003997 | CTDU1013823 | CTND1010345 | CTBU5001216 |
| CTEU1003991 | CTWM1005027 | CTUC1007867 | CTEU1003989 |
| CTEU1003985 | CTVU1001925 | CTVU1013920 | CTEU1003983 |
| CTEU1003970 | CTCU1061120 | CTDC1014098 | CTBU5000719 |
| CTEU1003958 | CTCU1044991 | CTCA1000130 | CTEU1003955 |
| CTEU1003947-1 | CTCU1025316 | CTMA1009783 | CTEU1003940 |
| CTEU1003939 | CTNW1008664 | CTMA1000838 | CTEU1003934 |
| CTEU1003932 | CTUC1014714 | CTNY1015667 | CCR005415 |
| CCR002397 | CTNY1001320-2 | CTUC1009133 | CTBU5001584 |
| CTEU1003915 | CTCU1071137 | CTBU1015237 | CTEU1003901-1 |
| CTEU1003896 | CTNW1006428 | CTMA1000266 | CCR025952 |
| CCR002560 | CTNW1026303 | CTVU1009565 | CTEU1003876 |
| CTEU1003862 | CTPA1013139 | CTND1001055 | CCR007608 |
| CCR027449 | CTVU1000190 | CTUC1020461 | CTEU1003696 |
| CTEU1003669 | CTVU1012375 | CTEU1010449 | CTEU1003665 |
| CTEU1003662 | CTYU1016139 | CTCU1075703 | CTEU1003641 |
| CTEU1003639 | CTYU1005415 | CTNY1009087 | CTEU1003636-1 |
| CTEU1003634 | CTVU1016948 | CTND1006344 | CTEU1003617 |
| CTEU1003612 | CTMA1008181 | CTYU1011684 | CTEU1003585 |
| CTEU1003583-1 | CTUC1001757 | CTMA1001569 | CCR026547 |
| CTEU1003568 | CTVU1000355 | CTNW1017609-1 | CTEU1003566 |
| CTEU1003563 | CTNY1026985-1 | CTVU1011034 | CCR020224 |
| CTEU1003550 | CTDU1023975 | CTMA1008045 | CTEU1003546 |
| CTEU1003542-1 | CTDU1014210 | CTEU1011393 | CTEU1003532 |
| CTEU1003498 | CTCU1042798 | CTDU1018992 | CTBU5000609 |
| CTEU1003488 | CTYU1002909 | CTMA1011362 | CCR023389 |
| CTEU1003477-1 | CTND1009553 | CTCU1055326 | CCR016739 |
| CTEU1003474 | CTCU1069045 | CTCU1045958 | CTEU1003473 |
| CTEU1003472 | CTNY1018898 | CTNY1028106 | CTEU1003471 |
| CTEU1003470 | CTCU1040483 | CTNW1021759-1 | CTEU1003465 |
| CTEU1003461 | CTUC1001601 | CTEU1013979 | CTEU1003449 |
| CTEU1003446 | CTVU1000202 | CTGU1012958 | CTEU1003444-1 |
| CTEU1003442 | CTVU2001003-1 | CTVU1009082 | CCR004125 |
| CTEU1003427 | CTGU1008227 | CTMA1005194 | CTEU1003423 |
| CTEU1003420-1 | CTNY1017543 | CTDU1030995 | CCR008732 |
| CTEU1003410 | CTVU1010454 | CTNY1013063 | CCR013627 |
| CTEU1003405 | CTEU1000098-1 | CTGU1005990 | CTEU1003396 |
| CTBU5164325 | CTNY1021565 | CTNY1010057 | CTEU1003387-1 |
| CTEU1003378-1 | CTDU1029721 | CTDU1016863 | CTEU1003377 |
| CTEU1003376-1 | CTNW1019402 | CTNW1023325 | CTEU1003364-1 |
| CTEU1003359 | CTVU1002969 | CTMA1006756 | CTEU1003357-1 |
| CTEU1003349 | CTEU1003588-1 | CTDC1008399 | CTEU1003346 |

| | | | |
|---|---|---|---|
| CTEU1003344 | CTDC1003231 | CTCU1050574 | CTEU1003343 |
| CTBU5000089 | CTMA1008182 | CTVU1006542 | CTEU1003333-1 |
| CTEU1003326 | CTNW1010910-1 | CTNY1026629-1 | CTEU1003307 |
| CTEU1003301 | CTDC1000673 | CTNY1006443 | CTEU1003299 |
| CTEU1003289 | CTBU1023485 | CTDC1014608 | CTEU1003287-1 |
| CTEU1003278 | CTMA1006958 | CTNY1018282 | CTEU1003277 |
| CTEU1003273 | CTNY1017340 | CTNW1007721 | CTEU1003268-1 |
| CTEU1003262 | CTDU1011407 | CTEU1013652-1 | CTEU1003261-1 |
| CTEU1003241 | CTVU1002252 | CTND1003431 | CTEU1003238 |
| CTEU1003220 | CTMA1001694 | CTGU1011677 | CCR009676 |
| CTEU1003207 | CTUC1004041 | CTND1002329 | CCR024695 |
| CTEU1003197-1 | CTYU1016616 | CTNY1015322 | CTEU1003194-1 |
| CTEU1003192 | CTBU1015036 | CTMA1005401 | CTEU1003191 |
| CTEU1003168-1 | CTBU1017355 | CTMA1010674 | CTEU1003164 |
| CTEU1003159-1 | CTEU1001722-2 | CTJH1001251 | CTEU1003155 |
| CTEU1003150 | CTUC1007375 | CTVU1004545 | CTEU1003148 |
| CTEU1003145 | CTYU1012645 | CTNY1018684 | CTEU1003140-1 |
| CTEU1003120 | CTNW1017431 | CTMA1008076 | CTBU5156529 |
| CTEU1003106-1 | CTNW1025349 | CTNW1019522 | CTEU1003105 |
| CTEU1003083 | CTCU1040628 | CTCU1033928 | CTEU1003080 |
| CCR029714 | CTCU1077917 | CTUC1010947 | CTEU1003067 |
| CCR002709 | CTYU1005991 | CTND1001537 | CTEU1003061-1 |
| CTEU1003055 | CTYU1011193 | CTEU1011998-1 | CTEU1003051-1 |
| CTEU1003038 | CTUC1005806 | CTNY1016555 | CTEU1003035 |
| CTEU1003028 | CTDC1021379 | CTND1001163 | CTEU1002953 |
| CTEU1002952 | CTND1010862 | CTNY1012439-1 | CTEU1002951 |
| CTEU1002949 | CTYU1022219 | CTUC1007634 | CTEU1002947 |
| CTEU1002936-1 | CTGU1013216 | CTMA1007468 | CTEU1002934 |
| CTEU1002931 | CTMA1002175 | CTYU1019507 | CTEU1002922 |
| CTBU5159086 | CTMA1002599 | CTMA1010209 | CCR024419 |
| CTEU1002907 | CTNW1017173 | CTWM1008205 | CTEU1002904 |
| CTEU1002898 | CTVU1000180 | CTYU1014857 | CTEU1002891 |
| CTEU1002890-1 | CTCU1035355 | CTVU1016706 | CCR015134 |
| CCR028825 | CTVU1003920 | CTEU1015126 | CCR019954 |
| CTEU1002855 | CTDU1020768 | CTMA1001872 | CTEU1002854-1 |
| CTEU1002851-1 | CTMA1003131 | CTNY1013289 | CTEU1002847 |
| CTBU5000946 | CTND1000745 | CTEU1000570 | CTEU1002837-1 |
| CTEU1002835 | CTPA1014806 | CTND1005327 | CTEU1002834 |
| CTEU1002828-1 | CTND1010014 | CTYU1011300 | CTEU1002826 |
| CTEU1002820 | CTMA1005544 | CTND1004580 | CCR215525 |
| CTEU1002810 | CTDU1008239 | CTBU1022255 | CTBU5002465 |
| CTEU1002801 | CTCU1061631 | CTVU1019424 | CTEU1002796 |
| CTEU1002792 | CTJH1003465 | CTEU1013772 | CCR002326 |
| CTEU1002790 | CTMA1006334 | CTUC1007871 | CCR019790 |

| | | | |
|---|---|---|---|
| CTEU1002783 | CTYU1013187 | CTJH1004191 | CCR027635 |
| CTEU1002778-1 | CTBU1018768 | CTPA1002655 | CTEU1002775 |
| CTEU1002771-1 | CTMA1009284 | CTYU1013853 | CTEU1002770 |
| CCR021188 | CTND1008024 | CTVU1014047 | CCR005607 |
| CTEU1002764 | CTDU1030435 | CTDU1021883 | CCR008635 |
| CTBU5164334 | CTNW1022740 | CTDC1000002 | CCR008093 |
| CTEU1002744 | CTDC1008617 | CTMA1010613 | CTEU1002740 |
| CCR008332 | CTCU1032970 | CTNW1008587 | CTEU1002733 |
| CTEU1002723 | CTCU1057125 | CTDC1012171 | CTEU1002714-1 |
| CTEU1002702 | CTYU1011748 | CTYU1004743 | CCR006172 |
| CTEU1002690 | CTNW1010116 | CTBU1022472 | CCR028612 |
| CTEU1002685 | CTCU1035707 | CTND1008773 | CCR007845 |
| CTEU1002666 | CTMA1009074 | CTMA1009073 | CTEU1002665 |
| CTEU1002662 | CTCU1062615 | CTVU1014046 | CTEU1002653 |
| CTEU1002633 | CTGU1000663 | CTEU1013768 | CCR019788 |
| CTEU1002620 | CTND1008132 | CTND1002747 | CTEU1002612 |
| CTEU1002611 | CTVU1008070 | CTNW1002920 | CTEU1002599 |
| CTEU1002593 | CTDC1022752 | CTCU1049039 | CTEU1002591-1 |
| CTEU1002590-1 | CTND1005326 | CTPA1003086 | CTEU1002585-1 |
| CTEU1002580 | CTVU1006295 | CTGU1008752 | CTEU1002579 |
| CTEU1002571-1 | CTGU1018008 | CTND1003394 | CTEU1002564 |
| CTEU1002558-1 | CTVU1004337 | CTVU1000876 | CTEU1002546-1 |
| CTEU1002542 | CTDU1020026 | CTEU2001589 | CTEU1002537 |
| CTEU1002521 | CTVU1020156 | CTCU1035250 | CCR029755 |
| CTEU1002513-1 | CTCU1050485 | CTNY1009238 | CTEU1002510 |
| CTEU1002509 | CTCU1060682 | CTVU1014818 | CTEU1002490 |
| CTEU1002489 | CTDU1007998 | CTNY1009532 | CTEU1002485 |
| CTEU1002479 | CTNY1019676 | CTCU1055702 | CTEU1002477 |
| CTEU1002470 | CTMA1004892 | CTDU1015883 | CTEU1002469 |
| CTEU1002459-1 | CTYU1012101 | CTND1002807 | CTEU1002454-1 |
| CTEU1002450-1 | CTWM1002632 | CTUC1016918 | CTEU1002449-1 |
| CTEU1002447-1 | CTVU1016919 | CTMA1003642 | CTEU1002443 |
| CCR002456 | CTUC1019109 | CTNY1017718 | CTEU1002413-1 |
| CTEU1002409 | CTND1006436 | CTVU1008976 | CTEU1002400 |
| CTEU1002399-1 | CTDC1006583 | CTVU1008414 | CTEU1002398 |
| CTBU5000934 | CTNW1017666 | CTDU1026240 | CTEU1002373 |
| CTEU1002371-1 | CTCU1045506 | CTMA1000464 | CTEU1002365 |
| CTEU1002364-1 | CTDC1012849 | CTCU1066046 | CTEU1002358 |
| CCR008520 | CTMA1004364 | CTNY1021273 | CTEU1002352 |
| CTEU1002350 | CTMA1005659 | CTJH1003507 | CTEU1002344-1 |
| CTEU1002341 | CTNY1017024 | CTPA1000050 | CTEU1002336 |
| CTEU1002334 | CTCA1000658 | CTMA1005915 | CTEU1002332 |
| CCR014405 | CTVU1005911 | CTNY1011421 | CTEU1002328 |
| CTEU1002324 | CTVU1018681 | CTMA1007315 | CTEU1002315-1 |

| | | | |
|---|---|---|---|
| CTEU1002313-1 | CTVU1011710 | CTVU1011834 | CTEU1002311 |
| CCR018928 | CTMA1007110 | CTYU1020546 | CTEU1002301 |
| CTEU1002281 | CTMA1003323 | CTYU1007748 | CCR004734 |
| CTEU1002255 | CTDC1003482 | CTUC2000662 | CTEU1002246 |
| CTEU1002241-1 | CTCU1031701 | CTCU1008782 | CTEU1002235 |
| CTEU1002221-1 | CTUC1015148 | CTCU1049398 | CTEU1002220 |
| CTEU1002210 | CTND1004601 | CTDU1021968 | CTEU1002195-1 |
| CTEU1002192 | CTNW1010356 | CTND1001502 | CTEU1002191 |
| CTEU1002189 | CTND1008821 | CTDU1011522 | CTEU1002188 |
| CTEU1002184 | CTND1008297 | CTND1008299 | CTEU1002180-1 |
| CTEU1002176 | CTWM1006278 | CTNY1008592 | CTEU1002167 |
| CTEU1002151 | CTMA1010655 | CTBU1022504 | CCR021576 |
| CTEU1002143 | CTNY1019076 | CTPA1015956 | CTEU1002141 |
| CTEU1002138 | CTNY1019012 | CTMA1010966 | CTEU1002130 |
| CTEU1002125 | CTNY1009423 | CTND1008817 | GRPP1565 |
| CTEU1002117 | CTVU1000799 | CTCU1026317 | CTEU1002112-1 |
| CTEU1002105-1 | CTYU1003285 | CTNY1013071-2 | CTEU1002098 |
| CTEU1002093 | CTCU1047908 | CTJH1004008 | CTEU1002083 |
| CTEU1002082 | CTNY1005399 | CTNY1018712 | CTEU1002080 |
| CCR017782 | CTBU1018046 | CTVU1005323 | CTEU1002076-1 |
| CTEU1002056-1 | CTWM1004101 | CTPA1008001 | CTEU1002052-1 |
| CTEU1002051-1 | CTMA1001532 | CTNY1017518 | CCR002227 |
| CCR016045 | CTDU1025462 | CTNW1021453 | CTEU1002042 |
| CTEU1002041-1 | CTCU1033585 | CTNY1013832 | CTEU1002039-1 |
| CTEU1002037 | CTND1003749 | CTPA1004817 | CTEU1002021 |
| CTEU1002017-1 | CTCU1006026 | CTNY1019200 | CCR017250 |
| CTEU1002009 | CTNY1008916 | CTND1010054 | CTEU1002007 |
| CTEU1002004 | CTMA1001787 | CTVU1019060 | CTEU1002001 |
| CTEU1001997 | CTYU1012956 | CTCU1055851 | CTEU1001994 |
| CTEU1001989 | CTVU1013863 | CTMA1004582 | CCR010885 |
| CTEU1001963 | CTDC1002766 | CTWM1009388 | CTEU1001955 |
| CCR008322 | CTNY1008492 | CTWM1004936 | CTEU1001941 |
| CTEU1001931 | CTVU1014064 | CTVU2000345 | CCR006641 |
| CTEU1001923 | CTNW1020289 | CTVU1015286 | CTBU5164549 |
| CTEU1001910 | CTUC1006827 | CTDU1004698 | CCR030266 |
| CTEU1001907 | CTNY1013656 | CTPA1002763 | CTBU5000257 |
| CCR013488 | CTWM1007869 | CTPA1013232 | CTEU1001879 |
| CTEU1001870-1 | CTPA1011527 | CTUC1018442 | CCR002213 |
| CTEU1001857 | CTNY1015244 | CTDU1017372 | CCR026394 |
| CTEU1001841-1 | CTEU1006663 | CTNW1016818 | CCR018046 |
| CTEU1001826-1 | CTNY1018566 | CTND1000508 | CTEU1001810 |
| CTEU1001809 | CTCU1059563 | CTMA1002764 | CTEU1001796-1 |
| CTEU1001787-1 | CTCU1066938 | CTCU1058940 | CTEU1001786-1 |
| CTEU1001782 | CTNW1024405 | CTMA1006873 | CTEU1001779 |

| | | | |
|---|---|---|---|
| CCR007447 | CTBU1018533 | CTMA1001161 | CTEU1001745 |
| CTEU1001742 | CTBU1017993 | CTEU1012639-1 | CTEU1001729-1 |
| CTEU1001721 | CTMA1001605 | CTCU1047730 | CTEU1001716 |
| CTEU1001709 | CTNW1014706-1 | CTGU1008116 | CTEU1001705-1 |
| CTEU1001704-1 | CTUC1011948 | CTND1002871 | CCR016846 |
| CTEU1001684 | CTVU1013975 | CTMA1007872 | CTEU1001679 |
| CCR025379 | CTDC1010468 | CTMA1003139 | CTEU1001665 |
| CTEU1001664-1 | CTDU1028350 | CTDU1025436 | CTEU1001659 |
| CTEU1001657 | CTND1003551 | CTNY1024418 | CTEU1001642 |
| CTEU1001638 | CTYU1014493 | CTJH1002541 | CTEU1001636-1 |
| CTEU1001606-1 | CTNW1017345-1 | CTVU1014100 | CTEU1001598 |
| CTBU5002902 | CTMA1009891 | CTCU1043322 | CTEU1001584 |
| CTBU5163183 | CTCU1037567 | CTNW1004440 | CTBU5005028 |
| CTEU1001563 | CTUC1005039 | CTGU1000231 | CTEU1001562 |
| CTEU1001556 | CTND1003514 | CTDU1023497 | CTEU1001549-1 |
| CTEU1001547 | CTMA1004916 | CTNY1007005 | CTEU1001545 |
| CTEU1001544 | CTND1010125 | CTND1002926 | CTEU1001542 |
| CTBU5000052 | CTVU1007515 | CTVU1013548 | CTEU1001522 |
| CTEU1001520 | CTMA1011502 | CTND1001645 | CCR002860 |
| CTEU1001507-1 | CTBU1023291 | CTCU1069477 | CTEU1001502-1 |
| CTEU1001494 | CTGU1005313 | CTND1009212 | CTEU1001490-1 |
| CTEU1001486 | CTBU1021383 | CTJH1001205 | CTEU1001483 |
| CTEU1001479 | CTMA1006049 | CTCU1063957 | CTEU1001464 |
| CTEU1001458 | CTNW1022878 | CTDU1020533 | CCR215756 |
| CTEU1001456 | CTVU1002981 | CTNW1022894 | CTEU1001448 |
| CTEU1001443 | CTVU1019307 | CTUC1015911 | CTEU1001424-1 |
| CTEU1001423-1 | CTVU1006514 | CTMA1001589 | CTEU1001419 |
| CCR002770 | CTNW1025390 | CTNW1007624 | CTEU1001411 |
| CTEU1001408-1 | CTYU1019221 | CTND1006929 | CCR014964 |
| CTEU1001403 | CTVU1007733 | CTVU1018127 | CTEU1001400 |
| CCR006958 | CTMA1000348 | CTVU1009629 | CTEU1001394 |
| CTEU1001393 | CTND1007218 | CTDU1029835 | CTEU1001390-1 |
| CTEU1001382 | CTBU1022758 | CTYU1017911 | CTEU1001371 |
| CTEU1001361-1 | CTYU1004283 | CTNW1006939 | CTEU1001360-1 |
| CTEU1001359-1 | CTCU1059153 | CTYU1002985 | CTEU1001348-1 |
| CTEU1001346-1 | CTVU1004476 | CTND1004735 | CTBU5001044 |
| CTEU1001334-1 | CTND1009026 | CTMA1004282 | CCR030224 |
| CTEU1001301-1 | CTVU1003837 | CTDC1013884 | CCR008165 |
| CTEU1001297 | CTNW1020920-1 | CTVU1002788 | CTEU1001293 |
| CCR023787 | CTUC1002324 | CTMA1003822 | CTEU1001287 |
| CCR019547 | CTVU1016551 | CTDU1023323 | CTEU1001271-1 |
| CTEU1001269 | CTVU1017654 | CTYU1006153 | CTEU1001267 |
| CTEU1001262 | CTVU1018936 | CTND1008259 | CTEU1001257 |
| CTEU1001253 | CTND1010786 | CTNW1015986 | CTEU1001245-1 |

| | | | |
|---|---|---|---|
| CTEU1001239-1 | CTYU1004544 | CTVU1003895 | CTEU1001228-1 |
| CTEU1001227 | CTDU1000895 | CTMA1001922 | CTEU1001224 |
| CTEU1001223 | CTCU1057009 | CTDU1007989 | CTEU1001222 |
| CCR024467 | CTCU1045669 | CTNY1017756 | CCR218189 |
| CTVU1009158 | CTGU1008221 | CTNY1019003 | CTVU1009152 |
| CTVU1009150 | CTMA1011782 | CTYU1005946 | CTVU1009130 |
| CTVU1009128 | CTMA1006437 | CTMA1008632 | CTVU1009089 |
| CTVU1009040 | CTNY1014492 | CTGU1010966 | CTVU1009025 |
| CTVU1009020 | CTBU1017701 | CTUC1019610 | CTVU1008975 |
| CTVU1008974 | CTUC1014987 | CTVU1010498 | CCR011422 |
| CTBU5000705 | CTUC1015746 | CTYU1014227 | CTVU1008891 |
| CTVU1008878 | CTND1001068 | CTUC1019097 | CTVU1008871 |
| CTVU1008862 | CTVU1013045 | CTDC1022870 | CTVU1008844 |
| CTVU1008831 | CTNW1022360 | CTMA1009144 | CTVU1008810 |
| CTVU1008789 | CTUC1015448 | CTWM1005540 | CTVU1008758 |
| CCR216583 | CTVU1016518 | CTCU1057916 | CTVU1008733 |
| CTVU1008727 | CTNY1016431 | CTNY1025611 | CTVU1008715 |
| CTVU1008714 | CTDU1017744 | CTDU1029944 | CTVU1008683 |
| CCR023528 | CTNW1022191 | CTNY1006988 | CTVU1008661 |
| CTVU1008655 | CTND1004892 | CTCU1052388 | CTVU1008647 |
| CCR026300 | CTCU1059525 | CTMA1004301 | CTVU1008621 |
| CTBU5158722 | CTMA1007233 | CTDC1000699 | CTVU1008591 |
| CTVU1008546 | CTCU1065838 | CTNY1014160 | CTVU1008540 |
| CTVU1008531 | CTVU1010112 | CTND1002613 | CTVU1008494 |
| CTVU1008485 | CTCU1067873 | CTDC1010579 | CTBU5003925 |
| CTVU1008434 | CTNY1010313 | CTWM1007796 | CTVU1008412 |
| CTVU1008392 | CTND1006398 | CTND1003314 | CCR006421 |
| CTVU1008384 | CTVU1006937 | CTMA1007884 | CTVU1008379 |
| CTVU1008374 | CTNY1015235 | CTVU1005249 | CTVU1008368 |
| CTVU1008358 | CTCA1000026 | CTGU1009836 | CTVU1008348 |
| CTVU1008314 | CTEU1012415-1 | CTGU1025824 | CTVU1008291 |
| CTVU1008289 | CTMA1001281 | CTDU1022329 | CTVU1008282 |
| CTVU1008267 | CTMA1000924 | CTCU1071837 | CTVU1008243 |
| CTVU1008239 | CTYU1010621 | CTVU1002673 | CTVU1008215 |
| CTVU1008209 | CTCU1041995 | CTUC1018376 | CTVU1008206 |
| CTVU1008201 | CTPA1011118 | CTMA1009326 | CTVU1008176 |
| CTVU1008169 | CTMA1007201 | CTCU1030275 | CTVU1008132 |
| CTVU1008113 | CTNY1021185 | CTCU1065287 | CTVU1008107 |
| CCR012411 | CTCU1052138 | CTCU1052641 | CTBU5002498 |
| CTVU1008059 | CTCU1054795 | CTMA1003585 | CTVU1008022 |
| CTVU1008021 | CTYU1002549 | CTEU1000994 | CTVU1008020 |
| CTVU1008017 | CTWM1008823 | CTYU1009575 | CTVU1008011 |
| CTVU1008008 | CTCU1073742 | CTND1010269 | CTVU1007998 |
| CTVU1007983 | CTUC1007433 | CTWM1007560 | CTVU1007973 |

| | | | |
|---|---|---|---|
| CCR015139 | CTNY1016844 | CTPA1017032 | CTVU1007949 |
| CTVU1007944 | CTDU1014220 | CTVU1009497 | CTVU1007870 |
| CTVU1007839 | CTNY1022444 | CTND1007276 | CTVU1007828 |
| CTVU1007811 | CTND1010024 | CTVU1012426 | CCR020611 |
| CTVU1007772 | CTNY1014969 | CTDC1002015 | GRPP1165 |
| CTVU1007729 | CTYU1012720 | CTMA1001089 | CTVU1007708 |
| CTVU1007636 | CTJH1000913 | CTVU1005424 | CTVU1007631 |
| GRPP1190 | CTJH1002230 | CTND1001350 | CTVU1007575 |
| GRPP1500 | CTNW1024173 | CTMA1007249 | CTVU1007500 |
| CTVU1007498 | CTEU1013604 | CTJH1001497 | CTVU1007495 |
| CTVU1007475 | CTBU1024149 | CTVU1009329 | CTVU1007454 |
| CTVU1007444 | CTND1007501 | CTMA1007776 | CTVU1007440 |
| CTVU1007415 | CTNY1018043 | CTCU1044984 | CTVU1007360 |
| CTVU1007359 | CTDC1017617 | CTUC1008559 | CTVU1007324 |
| CTVU1007294 | CTDU1015480 | CTPA1000140 | CTVU1007290 |
| CTVU1007267 | CTMA1006281 | CTMA1009316 | CCR027502 |
| CTVU1007227 | CTBU1016116 | CTMA1006386 | CTVU1007218 |
| CTVU1007200 | CTND1006378 | CTCU1045876 | CTVU1007137 |
| CTVU1007129 | CTYU1017760 | CTUC1016218 | CTVU1007114 |
| CTVU1007110 | CTND1008656 | CTYU1008069 | CTVU1007040 |
| CTBU5004466 | CTND1006663 | CTUC1012097 | CTBU5001499 |
| CTVU1006996 | CTEU1014244 | CTVU1011077 | CTVU1006988 |
| CTVU1006957 | CTYU1023140 | CTYU1015211 | CTBU5002478 |
| CTVU1006909 | CTDC1021329 | CTNY1008597 | CTVU1006863 |
| CTVU1006847 | CTVU1012101 | CTVU1018636 | CTVU1006836 |
| CTVU1006827 | CTDC1020184 | CTMA1003715 | GRPP1084 |
| CTVU1006814 | CTCU1071542 | CTCA1000537 | CTVU1006809 |
| CTVU1006808 | CTMA1004698 | CTYU1016412 | CTVU1006786 |
| CCR015239 | CTEU1006066 | CTCU1072595 | CTVU1006753 |
| CTBU5155720 | CTNW1017329 | CTGU1029313 | CTVU1006687 |
| GRPP1029 | CTCU1068606 | CTEU1013588 | CTVU1006682 |
| CTVU1006661 | CTVU2000879 | CTJH1001487 | CTVU1006448 |
| CTVU1006428 | CTND1010209 | CTDU1029430 | CTVU1006424 |
| CTVU1006419 | CTUC1010461 | CTVU1012581 | CCR000939 |
| CTVU1006318 | CTNW1023505 | CTPA1007011 | CTVU1006271 |
| CTBU5156281 | CTCU1048748 | CTNW1009727-1 | CTBU5005378 |
| CTVU1006227 | CTCU1065603 | CTNW1010971 | CTVU1006218 |
| CCR029852 | CTGU1000825 | CTCU1061464 | CTVU1006170 |
| CTVU1006128 | CTNY1017667 | CTCU1045573 | CTVU1006089 |
| CTVU1006085 | CTMA1011357 | CTVU1003000 | CTVU1006053 |
| CTVU1006033 | CTGU1000206 | CTGU1011646 | CTVU1006024 |
| CTBU5000338 | CTCU1030988 | CTEU1013238 | CCR025351 |
| CTVU1005962 | CTVU1020020 | CTYU1006355 | CTVU1005925 |
| CTVU1005903 | CTMA1011224 | CTND1004177 | CTVU1005891 |

| | | | |
|---|---|---|---|
| CTVU1005886 | CTYU1011750 | CTNY1018837 | CTVU1005831 |
| CTVU1005778 | CTMA1008939 | CTDC1000482 | CTVU1005769 |
| CTVU1005771 | CTVU1002773 | CTUC1010621 | CTVU1005769 |
| CTVU1005761 | CTMA1001190 | CTVU1020157 | CTVU1005661 |
| CTVU1005649 | CTPA1010215 | CTND1006099 | CTVU1005633 |
| CTVU1005619 | CTND1006504 | CTVU1002791 | CTVU1005602 |
| CTVU1005592 | CTND1000247 | CTNW1023010 | CTBU5005449 |
| GRPP1092 | CTYU1018624 | CTNY1011753 | CTVU1005527 |
| CTVU1005517 | CTYU1006422 | CTND1003155 | CTVU1005491 |
| CTVU1005457 | CTDU1002900 | CTMA1001424 | CTVU1005451 |
| CTVU1005381 | CTNY1013516 | CTNW1022329 | GRPP1520 |
| CTVU1005374 | CTND1005682 | CTUC1003092 | CTVU1005366 |
| CTVU1005338 | CTBU1004701 | CTWM1006410 | CTVU1005317 |
| CTVU1005306 | CTVU1018892 | CTPA1000552 | CTVU1005272 |
| CTVU1005261 | CTMA1005840 | CTYU1004343 | CTVU1005253 |
| CTVU1005247 | CTNW1022563 | CTVU1004775 | CTVU1005234 |
| CTBU5001493 | CTDU1030969 | CTVU1009941 | CTVU1005194 |
| CTVU1005181 | CTEU1011703-1 | CTDC1011872 | CTVU1005141 |
| CTVU1005126 | CTNW1004391 | CTBU1023549 | CTVU1005094 |
| CTVU1005079 | CTUC1000445 | CTVU1019534 | CTVU1005076 |
| CTVU1005062 | CTCU1074360 | CTWM1006437 | CTVU1005048 |
| CTVU1005021 | CTVU2000065-3 | CTCU1067426 | CTBU5000672 |
| CTVU1004995 | CTNW1004239-1 | CTWM1004093 | CTVU1004948 |
| CTVU1004935 | CTNY1018441 | CTVU1014969 | CTVU1004934 |
| CTVU1004914 | CTNW1025964 | CTGU1004599 | CTVU1004904 |
| CCR013092 | CTYU1017636 | CTNY1000229 | CTVU1004886 |
| CTVU1004870 | CTNY1020369-1 | CTMA1006997 | CTVU1004836 |
| CTVU1004829 | CTNY1004815-1 | CTBU1004514 | CTVU1004818 |
| CTVU1004765 | CTNY1013310 | CTYU1007525 | CTVU1004763 |
| CTVU1004740 | CTNW1005197 | CTCU1054311 | CTVU1004737 |
| CTBU5003305 | CTMA1010783 | CTVU1015491 | CTVU1004718 |
| CTVU1004717 | CTVU2001267-1 | CTVU1016600 | CTBU5002407 |
| CTVU1004677 | CTNW1020678 | CTJH1001896 | CTVU1004673 |
| CTVU1004636 | CTYU1012030 | CTCU1062956 | CTVU1004630 |
| CCR015214 | CTGU1010371 | CTCU1040392 | CTVU1004582 |
| CTVU1004580 | CTNW1024265 | CTMA1008608 | CTVU1004570 |
| CTVU1004560 | CTBU1022669 | CTNW1026452 | CTVU1004557 |
| CTVU1004550 | CTVU1019732 | CTDC1018154 | CTVU1004504 |
| CTVU1004503 | CTMA1002450 | CTNW1024043 | CTVU1004474 |
| CTVU1004450 | CTVU1018319 | CTGU1014368 | CTVU1004439 |
| CTVU1004405 | CTNW1018357 | CTDU1008286 | CTVU1004402 |
| CTVU1004393 | CTPA1000514 | CTMA1006526 | CTVU1004385 |
| CTVU1004383 | CTVU1008599 | CTMA1001339 | CTVU1004381 |
| CTVU1004340 | CTPA1011681 | CTEU1003491 | CTVU1004329 |

| | | | |
|---|---|---|---|
| CTVU1004324 | CTBU1010878 | CTYU1000383 | CTVU1004314 |
| CTVU1004288 | CTNW1020362 | CTND1008608 | CTVU1004249 |
| CTVU1004214 | CTCU1031456 | CTPA1003499 | CTBU5004849 |
| CTBU5003877 | CTCU1035430 | CTND1001024 | CTVU1004116 |
| CTVU1004110 | CTYU1006018 | CTMA1009682 | GRPP1072 |
| CTVU1004069 | CTNY1014829 | CTND1009677 | CTVU1003986 |
| CTVU1003979 | CTDC1004139 | CTNW1017478 | GRPP1031 |
| CTVU1003947 | CTUC1003898 | CTEU1014921 | CTVU1003932 |
| CTBU5000965 | CTYU1008878 | CTMA1001648 | CTVU1003889 |
| CCR017253 | CTVU1019662 | CTWM1004737 | CTVU1003879 |
| CTVU1003849 | CTVU1015646 | CTYU1015380 | CTVU1003844 |
| CTVU1003839 | CTNY1017156 | CTMA1010666 | CTVU1003835 |
| CTVU1003828 | CTVU1007565 | CTCU1032052 | CTVU1003826 |
| CTVU1003763 | CTNW1023357 | CTGU1006250 | CTVU1003749 |
| CTVU1003731 | CTPA1011637 | CTNY1007357 | CTVU1003718 |
| CTVU1003714 | CTUC1006414 | CTNW1005134 | CTVU1003711 |
| CTVU1003709 | CTVU1007712 | CTYU1010096 | CTVU1003708 |
| CTBU5155302 | CTNW1019972 | CTDU1003539 | CTVU1003639 |
| CTVU1003597 | CTMA1010248 | CTBU1002193 | CCR025670 |
| CTVU1003579 | CTPA1006450 | CTUC1014607 | CTVU1003542 |
| CTVU1003504 | CTVU1009619 | CTEU1008455 | CTBU5156946 |
| CTVU1003487 | CTNY1015618 | CTCU1045369 | CTVU1003474 |
| CCR006803 | CTPA1016649 | CTUC1013610 | CTBU5000539 |
| CTVU1003450 | CTNW1020188 | CTND1009860 | CCR027440 |
| CTVU1003360 | CTDU1018953 | CTCU1068127 | CCR216693 |
| CTVU1003324 | CTDU1001864 | CTDU1029328 | CTVU1003297 |
| CTVU1003284 | CTMA1006213 | CTNW1008389-1 | CTVU1003272 |
| CTVU1003264 | CTUC1012314 | CTUC1008167 | CTVU1003237 |
| CTVU1003225 | CTYU1001189 | CTMA1007218 | CTVU1003217 |
| CTVU1003202 | CTDU1016798 | CTGU1014178 | CTBU5163470 |
| CTVU1003124 | CTND1008109 | CTUC2000128 | CTVU1003119 |
| GRPP1468 | CTNW1004924 | CTVU1015675 | CTBU5002742 |
| CTBU5155941 | CTND1006435 | CTNW1016985 | CTVU1003105 |
| CTBU5003401 | CTMA1001548 | CTCU1035371 | CTVU1003089 |
| CTVU1003072 | CTNW1010979 | CTVU1013613 | CTVU1003062 |
| CTBU5157489 | CTWM1001155 | CTJH1000927 | CTVU1003011 |
| CTVU1002994 | CTMA1011630 | CTBU1003035 | CTEU1001193-1 |
| CTEU1001192 | CTVU1006315 | CTCU1031720 | CTEU1001186 |
| CTEU1001176-1 | CTMA1002310 | CTNW1010791-1 | CCR021593 |
| CTNY1020781 | CTVU1008654 | CTNY1014376 | CTNY1020777-1 |
| CTNY1020771 | CTCU1019473 | CTYU1017995 | CTNY1020768 |
| CTNY1020752 | CTCU1036083 | CTDU1004469 | CTNY1020751 |
| CTNY1020748-1 | CTVU1010269 | CTCU1054165 | CTNY1020735-1 |
| CTNY1020732 | CTWM1005630 | CTYU1006992 | CCR025528 |

| | | | |
|---|---|---|---|
| CTEU1001150 | CTNW1012699-1 | CTVU1003783 | CTEU1001142-1 |
| CTEU1001130-1 | CTMA1008697 | CTMA1010114 | CTEU1001103 |
| CTEU1001087 | CTPA1016581 | CTCU1069747 | CTBU5163437 |
| CTEU1001078 | CTDC1011170 | CTUC1011203 | CTEU1001066-1 |
| CTBU5000878 | CTMA1006522 | CTGU1000297 | CTNY1002706 |
| CTEU1001056-1 | CTYU1002152 | CTMA1006082 | CTEU1001055-1 |
| CTBU5000766 | CTNY1008469 | CTNW1019608-1 | CTEU1001052 |
| CTEU1001041 | CTVU1011498 | CTND1001893 | CTEU1001035 |
| CTEU1001032-1 | CTCU1051435 | CTYU1007209 | CTEU1001031-1 |
| CTEU1001024-1 | CTCA1000415 | CTEU1014795 | CTEU1001020 |
| CTEU1001014 | CTNW1017193 | CTDC1012042 | CTEU1001003 |
| CTEU1001000 | CTND1000155 | CTVU1014880 | CTEU1000995 |
| CTEU1000989 | CTNW1020457 | CTWM1008181 | CTEU1000635 |
| CTEU1000632 | CTVU1013216 | CTMA1004266 | CTEU1000630 |
| CTEU1000619 | CTYU1010209 | CTUC1017732 | CTEU1000618-1 |
| CTEU1000613-1 | CTUC1018414 | CTYU1009710 | CTEU1000601-1 |
| CCR015733 | CTMA1006434 | CTMA1009739 | CTEU1000596 |
| CTEU1000590 | CTJH1001397 | CTCU1030883 | CTEU1000585 |
| CTEU1000582 | CTWM1004768 | CTPA1015587 | CTEU1000580-1 |
| CTEU1000572-1 | CTVU1006735 | CTUC2000162 | CCR002780 |
| CTEU1000557-1 | CTND1004655 | CTYU1021104 | CTEU1000552 |
| CTEU1000549 | CTDC1021516 | CTVU1009365 | CCR009807 |
| CTEU1000516 | CTVU1010114 | CTMA1007047 | CTEU1000515-1 |
| CTEU1000497-1 | CTVU1011502 | CTBU1011110 | CTEU1000495 |
| CTEU1000487-1 | CTVU1003765 | CTVU1010809 | CCR026787 |
| CTDU1030604 | CTDC1006587 | CTVU1002233 | CTDU1030601 |
| CTDU1030596 | CTVU1003937 | CTVU1006950 | CTDU1030593 |
| CTDU1030575 | CTJH1004310 | CTVU1001425 | CTDU1030546 |
| CTDU1030492 | CTEU1015791-1 | CTWM1005197 | CTDU1030491 |
| CTDU1030486 | CTVU1011217 | CTMA1008537 | CTDU1030475 |
| CCR016056 | CTDU1011925 | CTCU1044038 | CTDU1030462 |
| CTDU1030455 | CTJH1000038 | CTCU1060992 | CTDU1030440 |
| CCR022076 | CTVU1010082 | CTCU1034674 | CTDU1030396 |
| CTDU1030394 | CTUC1018037 | CTVU1004451 | CTDU1030390 |
| CTDU1030388 | CTUC1004906 | CTNY1008950 | CTBU5005545 |
| CTDU1030385 | CTNY1014746 | CTCU1059519 | CTBU5002821 |
| CTBU5155085 | CTNY1002313 | CTVU1019486 | CTDU1030341 |
| CTDU1030334 | CTNY1018789 | CTUC1018175 | CTDU1030326 |
| CCR026075 | CTUC1006657 | CTNW1023552 | CTDU1030309 |
| CTDU1030281 | CTJH1000337 | CTYU1020486 | CTDU1030275 |
| CTDU1030229 | CTNW1010882-2 | CTUC1010140 | CTDU1030222 |
| CTDU1030208 | CTVU1008181 | CTNY1014031 | CTDU1030197 |
| CTDU1030193 | CTCU1053745 | CTVU1002863 | CTBU5000939 |
| CCR016669 | CTVU1020089 | CTJH1000368 | CTDU1030128 |

| | | | |
|---|---|---|---|
| CTDU1030127 | CTVU1006363 | CTUC1012246 | CTDU1030119 |
| CTDU1030111 | CTMA1000715 | CTNW1024527 | CTDU1030098 |
| CTDU1030089 | CTCU1031508 | CTVU2002053 | CTDU1030088 |
| CTDU1030087 | CTND1003629 | CTDC1000153 | CTDU1030082 |
| CTDU1030057 | CTNW1021885 | CTBU1023514 | CTBU5003997 |
| CTDU1030025 | CTDU1026858 | CTCU1035265 | CTDU1030015 |
| CTDU1029988 | CTVU1013985 | CTDC1008987 | CTDU1029986 |
| CTDU1029973 | CTWM1008192 | CTUC1017884 | CTDU1029967 |
| CTDU1029940 | CTMA1005842 | CTCU1047907 | CTDU1029940 |
| CTBU5155482 | CTMA1000633 | CTVU1002290 | CCR029318 |
| CTDU1029899 | CTNY1016758 | CTUC1014415 | CTDU1029870 |
| CTDU1029842 | CTDU1005319 | CTYU1018229 | CTBU5003214 |
| CTDU1029836 | CTEU1008519-1 | CTUC1002449 | CTDU1029830 |
| CTDU1029820 | CTVU1003872 | CTVU1001074 | CCR009612 |
| CTDU1029807 | CTUC1009778 | CTBU1002770 | CCR002641 |
| CTDU1029759 | CTVU1002473 | CTND1009738 | CTDU1029753 |
| CTDU1029749 | CTMA1000959 | CTDU1009894 | CTDU1029738 |
| CTDU1029714 | CTEU1012573 | CTCU1041077 | CTDU1029698 |
| CTDU1029689 | CTBU1015524 | CTDU1003501 | CTDU1029667 |
| CTDU1029664 | CTND1009941 | CTEU1002245 | CTDU1029649 |
| CCR023516 | CTMA1008658 | CTVU1006954 | CTDU1029630 |
| CTBU5162731 | CTVU1013531 | CTYU1000399 | CCR002345 |
| CTDU1029624 | CTCU1072030 | CTDU1002098 | CTDU1029607 |
| CTDU1029605 | CTBU1010284 | CTDC1022760 | CTDU1029586 |
| CTDU1029584 | CTDU1001688 | CTNY1014858 | CTDU1029578 |
| CTDU1029568 | CTWM1008662 | CTWM1004911 | CTDU1029549 |
| CTDU1029544 | CTND1006827 | CTDC1004529 | CTDU1029538 |
| CTDU1029526 | CTJH1002854 | CTEU1002689 | CTDU1029518 |
| CTDU1029514 | CTEU1015877 | CTVU1009213 | CCR002772 |
| CTDU1029493 | CTNY1003612-1 | CTGU1002642 | CTDU1029445 |
| CTDU1029438 | CTUC1008252 | CTUC1014325 | CTDU1029432 |
| CTDU1029431 | CTDU1011659 | CTVU1006390 | CCR002449 |
| CCR022804 | CTEU1003325-1 | CTNY1017361 | CTBU5163551 |
| CTDU1029389 | CTNY1020159-1 | CTUC1001168 | CTDU1029364 |
| CTDU1029361 | CTYU1016711 | CTDU1029828 | CTDU1029358 |
| CCR022279 | CTJH1003195 | CTYU1011406 | CTDU1029337 |
| CCR009669 | CTEU1008338 | CTUC1009849 | CTBU5157336 |
| CCR025806 | CTDU1027213 | CTNY1016258 | CTDU1029315 |
| CTDU1029306 | CTCU1068124 | CTDU1007978 | CCR030212 |
| CTDU1029275 | CTND1002215 | CTCU1041325 | CTDU1029273 |
| CTDU1029256 | CTWM1001967 | CTDC1000135 | CTBU5158404 |
| CTDU1029231 | CTDC1000106 | CTDC1008249 | CTDU1029221 |
| CTDU1029220 | CTUC1019638 | CTGU1001860 | CTDU1029217 |
| CTDU1029206 | CTNY1017406 | CTND1001388 | CTDU1029205 |

| | | | |
|---|---|---|---|
| CTDU1029201 | CTND1001305 | CTND1000148 | CTDU1029200 |
| CTDU1029192 | CTNY1026021 | CTND1004781 | CTDU1029184 |
| CTDU1029172 | CTNW1020768 | CTND1003198 | CTDU1029169 |
| CTDU1029160 | CTYU1015170 | CTDU1027189 | CTDU1029119 |
| CTDU1029114 | CTNW1018477 | CTNY1015104 | CTDU1029111 |
| CCR023635 | CTVU1012062 | CTNW1007293 | CTDU1029103 |
| CTDU1029098 | CTUC1011997 | CTUC1006932 | CCR023930 |
| CTDU1029081 | CTND1006239 | CTNW1024763 | CTDU1029080 |
| CTDU1029071 | CTNW1021626 | CTUC1008844 | CTDU1029065 |
| CTDU1029064 | CTDU1001700 | CTNW1011498 | CCR002279 |
| CTDU1029050 | CTDU1002266 | CTUC1001179 | CTDU1029022 |
| CTDU1029006 | CTDU1020799 | CTMA1004497 | CTDU1028997 |
| CTDU1028993 | CTNW1001487 | CTYU1022296 | CTDU1028945 |
| CTDU1028931 | CTNY1009366 | CTND1004638 | CTDU1028910 |
| CTDU1028901 | CTDC1012445 | CTMA1005809 | CTDU1028896 |
| CTDU1028889 | CTCU1031268 | CTND1008324 | CTDU1028882 |
| CCR014021 | CTNY1011827 | CTMA1005999 | CTBU5158998 |
| CTDU1028825 | CTMA1002023 | CTEU1015413 | CTDU1028823 |
| CCR025914 | CTDU1004475 | CTVU2000015 | CTDU1028814 |
| CTDU1028805 | CTND1005234 | CTMA1007589 | CTDU1028801 |
| CTDU1028788 | CTMA1008785 | CTYU1016524 | CTDU1028787 |
| CTDU1028785 | CTDU1004930 | CTCU1063146 | CTDU1028778 |
| CTDU1028772 | CTEU1010741 | CTDC1014103 | CTDU1028769 |
| CTDU1028753 | CTDU1006812 | CTCU1063851 | CTDU1028748 |
| CTDU1028742 | CTUC1017255 | CTNY1016929 | CTDU1028715 |
| CTDU1028712 | CTND1008771 | CTWM1006470 | CTDU1028699 |
| CTDU1028680 | CTNW1022132 | CTND1004342 | CTDU1028660 |
| CTDU1028635 | CTUC1006224 | CTDU1012253 | CTDU1028609 |
| CTDU1028596 | CTUC1018568 | CTVU1003728 | CCR002255 |
| CTDU1028589 | CTDC1004396 | CTGU1011432 | CTDU1028588 |
| CTBU5001200 | CTGU1001188 | CTMA1008626 | CTDU1028542 |
| CTDU1028523 | CTMA1009170 | CTND1008735 | CTDU1028519 |
| CTDU1028501 | CTMA1006815 | CTVU1001110 | CTDU1028490 |
| CTDU1028489 | CTNW1010513 | CTVU1006574 | CTDU1028487 |
| CTDU1028468 | CTGU1008656 | CTUC1017805 | CTDU1028453 |
| CTDU1028451 | CTCU1054691 | CTVU2001700 | CTDU1028444 |
| CTDU1028439 | CTJH1004082 | CTCU1040600 | CTDU1028430 |
| CTDU1028425 | CTNW1006974-2 | CTMA1003557 | CTDU1028419 |
| CTDU1028409 | CTCA1000549 | CTGU1001828 | CTDU1028405 |
| CTDU1028385 | CTUC1017931 | CTVU1012861 | CTDU1028379 |
| CTDU1028371 | CTNW1011812 | CTVU1000344 | CTDU1028370 |
| CTDU1028364 | CTCU1065704 | CTNY1007709 | CTDU1028352 |
| CTDU1028340 | CTND1003001 | CTCU1077232 | CTDU1028339 |
| CTDU1028253 | CTDU1015290 | CTUC1008542 | CTDU1028251 |

| | | | |
|---|---|---|---|
| CTDU1028246 | CTUC1012417 | CTND1006357 | CTDU1028241 |
| CTDU1028230 | CTNW1011895 | CTDC1004478 | CTDU1028221 |
| CTDU1028214 | CTNW1018288 | CTND1004363 | CTDU1028208 |
| CTDU1028204 | CTYU1021241 | CTWM1007016 | CTDU1028201 |
| CTBU5000181 | CTND1000551 | CTDU1000019 | CTDU1028195 |
| CTDU1028194 | CTUC1004832 | CTGU1020989 | CCR000551 |
| CTDU1028191 | CTCU1015488 | CTND1006763 | CCR017034 |
| CTDU1028180 | CTND1005257 | CTJH1002757 | CTDU1028178 |
| CTDU1028166 | CTYU1004877 | CTND1005947 | CTDU1028142 |
| CCR002180 | CTUC1002468 | CTND1007299 | CTDU1028119 |
| CTDU1028112 | CTCU1064710 | CTWM1009712 | CTDU1028073 |
| CTDU1028068 | CTND1008716 | CTMA1001044 | CTDU1028064 |
| CTDU1028059 | CTCU1052656 | CTYU1016118 | CTBU5000159 |
| CCR023237 | CTCU1076028 | CTGU1010863 | CTDU1027998 |
| CTDU1027976 | CTYU1007057 | CTNW1016501-1 | CTDU1027969 |
| CTDU1027961 | CTND1003211 | CTND1007280 | CTDU1027959 |
| CTDU1027912 | CTCU1034572 | CTCU1075459 | CTDU1027911 |
| CTDU1027908 | CTJH1002803 | CTMA1008532 | CTDU1027888 |
| CTDU1027886 | CTND1001321 | CTWM1007095 | CTDU1027881 |
| CTDU1027877 | CTYU1006365 | CTWM1004258 | CTDU1027873 |
| CTDU1027849 | CTNW1026252 | CTND1010675 | CTBU5157453 |
| CTDU1027834 | CTNW1021648 | CTYU1014914 | CTDU1027823 |
| CTDU1027803 | CTPA1016320 | CTVU1008614 | CTDU1027792 |
| CTDU1027760 | CTND1009096 | CTCU1070087 | CTDU1027756 |
| CTDU1027750 | CTVU1013692 | CTDU1019497 | CTDU1027748 |
| CTBU5158287 | CTND1004275 | CTVU1015013 | CCR024311 |
| CTDU1027738 | CTND1003335 | CTMA1007083 | CTDU1027734 |
| CTDU1027720 | CTUC1017609 | CTMA1007696 | CTDU1027716 |
| CTDU1027688 | CTGU1000727 | CTVU2000657 | CTDU1027672 |
| CCR028685 | CTNY1014749 | CTYU1008765 | CTDU1027658 |
| CTDU1027638 | CTEU1012399 | CTDU1022403 | CTBU5005216 |
| CTDU1027590 | CTND1007519 | CTVU1000020 | CTDU1027586 |
| CTBU5162867 | CTUC1016714 | CTNY1013938 | CTBU5159887 |
| CTBU5159311 | CTGU1004424 | CTNY1017064 | CTDU1027557 |
| CTDU1027551 | CTNY1025761 | CTDU1021205 | CTDU1027537 |
| CTDU1027530 | CTMA1001170 | CTNW1025271 | CTDU1027517 |
| CTDU1027516 | CTUC1009295 | CTVU1009535 | CTDU1027511 |
| CTDU1027482 | CTMA1007059 | CTYU1020905 | CTDU1027453 |
| CTDU1027440 | CTYU1017939 | CTBU1022621 | CTDU1027434 |
| CTDU1027422 | CTDC1015506 | CTJH1000019 | CTDU1027416 |
| CTDU1027413 | CTDC1004149 | CTYU1018528 | CTDU1027410 |
| CTBU5004024 | CTND1003562 | CTND1000734 | CTDU1027394 |
| CTDU1027391 | CTND1008838 | CTDU1026842 | CTDU1027381 |
| CTDU1027374 | CTGU1004085 | CTCU1033341 | CTDU1027365 |

| | | | |
|---|---|---|---|
| CCR218130 | CTND1005842 | CTNW1025291 | CTDU1027338 |
| CTDU1027312 | CTNY1025771 | CTVU1007710 | CTDU1027304 |
| CTDU1027303 | CTDC1004163 | CTUC1004443 | CTDU1027301 |
| CTDU1027292 | CTDU1027931 | CTMA1006985 | CTDU1027286 |
| CTDU1027282 | CTGU1012375 | CTUC1016980 | CTBU5000767 |
| CTDU1027274 | CTEU1000191 | CTND1000044 | CTDU1027267 |
| CTDU1027266 | CTNW1021983 | CTNW1024117 | CTDU1027262 |
| CTDU1027257 | CTCU1050616 | CTEU1001121 | CTDU1027235 |
| CTDU1027230 | CTND1005177 | CTDC1016913 | CTDU1027229 |
| CTDU1027185 | CTNY1018966 | CTND1005216 | CTDU1027173 |
| CTDU1027171 | CTUC1001797 | CTNW1024456 | CTDU1027153 |
| CTDU1027151 | CTCU1040709 | CTND1006229 | CTDU1027149 |
| CTDU1027141 | CTYU1001614 | CTNW1024487 | CTDU1027120 |
| CCR029913 | CTNW1000731 | CTNW1025591 | CTDU1027103 |
| CTDU1027064 | CTND1005153 | CTMA1005453 | CCR014706 |
| CTDU1027008 | CTCU1071291 | CTNW1026129 | CTDU1027006 |
| CTDU1026997 | CTDU1001465 | CTCU1044945 | CTDU1026975 |
| CCR015990 | CTDC1022497 | CTYU1004154 | CTDU1026938 |
| CTDU1026936 | CTVU1010107 | CTMA1011481 | CTDU1026931 |
| CTDU1026927 | CTCU1060532 | CTCU1064873 | CTDU1026921 |
| CTBU5156508 | CTDU1021611 | CTVU1005339 | CTDU1026914 |
| CTDU1026906 | CTDC1003522 | CTCU1060174 | CTDU1026903 |
| CTDU1026902 | CTNW1010078 | CTNW1014210-1 | CTDU1026899 |
| CTDU1026898 | CTCU1053874 | CTNW1016715 | CTDU1026870 |
| CTDU1026867 | CTCU1053251 | CTVU1009959 | CTDU1026853 |
| CTDU1026844 | CTNY1015238 | CTCU1052784 | CTBU5163404 |
| CTBU5162713 | CTMA1008151 | CTVU1004120 | CTDU1026807 |
| CTDU1026802 | CTDU1026930 | CTDC1000522 | CTDU1026787 |
| CTDU1026783 | CTPA1013729 | CTCU1041287 | CTDU1026756 |
| CTDU1026750 | CTJH1002349 | CTMA1000899 | CCR024829 |
| CTDU1026735 | CTMA1006171 | CTBU1021739 | CTBU5000383 |
| CCR218592 | CTNY1003292 | CTGU1001285 | CTDU1026687 |
| CTDU1026681 | CTMA1001935 | CTMA1010803 | CTDU1026667 |
| CCR019652 | CTNW1011339-1 | CTNY1028261 | CTDU1026634 |
| CTDU1026612 | CTNW1022020 | CTGU1001648 | CCR012692 |
| CCR000744 | CTGU1017552 | CTMA1000429 | CTDU1026596 |
| CTBU5159056 | CTNW1004475 | CTEU1002386 | CTDU1026563 |
| CTBU5164178 | CTND1010294 | CTBU1013435 | CTDU1026550 |
| CTDU1026549 | CTDU1004374 | CTCU1076277 | CTDU1026536 |
| CTDU1026526 | CTGU1005843 | CTND1010142 | CTDU1026503 |
| CTDU1026487 | CTGU1022615 | CTVU1001737 | CTDU1026479 |
| CTDU1026477 | CTUC1005174 | CTCU1061709 | CTDU1026476 |
| CTDU1026455 | CTUC1007297 | CTNY1020960 | CTDU1026454 |
| CTDU1026448 | CTNY1003211 | CTNW1022145 | CTDU1026419 |

| | | | |
|---|---|---|---|
| CTBU5000763 | CTMA1001875 | CTND1011007 | CTDU1026411 |
| CTDU1026399 | CTCU1056110 | CTJH1003804 | CTDU1026373 |
| CTDU1026361 | CTNY1016122 | CTND1006700 | CCR018937 |
| CTDU1026350 | CTEU2002944 | CTGU1000427 | CTDU1026342 |
| CCR008224 | CTYU1010721 | CTCU1071668 | CTDU1026318 |
| CTDU1026294 | CTBU1013157 | CTNW1021606 | CTDU1026287 |
| CTDU1026257 | CTMA1006050 | CTMA1000948 | CTDU1026250 |
| CTDU1026239 | CTNY1017318 | CTYU1021247 | CTDU1026234 |
| CTDU1026227 | CTNW1006894-2 | CTMA1011592 | CCR022058 |
| CTDU1026189 | CTVU1000722 | CTVU1004215 | CTDU1026184 |
| CTDU1026171 | CTCU1061319 | CTND1000732 | CTDU1026140 |
| CTDU1026138 | CTNW1004414 | CTPA1013690 | CTDU1026106 |
| CCR020762 | CTPA1006764 | CTND1003310 | CTDU1026097 |
| CTDU1026092 | CTNY1026489 | CTCU1054353 | CTDU1026065 |
| CTDU1026058 | CTCU1040926 | CTNW1019924-1 | CTDU1026056 |
| CTDU1026043 | CTDU1012793 | CTWM1006238 | CTDU1026036 |
| CTDU1026027 | CTGU1026748 | CTNW1020830 | CTDU1026021 |
| CTDU1026012 | CTVU2000693-1 | CTNW1021496 | CTDU1025992 |
| CCR018329 | CTCU1032410 | CTMA1011628 | CTDU1025990 |
| CCR007471 | CTVU1003660 | CTND1004329 | CTDU1025894 |
| CTDU1025878 | CTYU1018585 | CTGU1006623 | CTDU1025874 |
| CCR015074 | CTCU1053756 | CTCU1053379 | CTDU1025865 |
| CTDU1025862 | CTNW1007840 | CTND1002779 | GRPP1580 |
| CTDU1025831 | CTNW1008154-2 | CTPA1015025 | CTDU1025801 |
| CTDU1025799 | CTNW1019355 | CTUC1020002 | CTDU1025791 |
| CTDU1025787 | CTNW1011040-1 | CTDU1021160 | CTBU5156509 |
| CTDU1025763 | CTJH1003326 | CTND1003650 | CTDU1025757 |
| CTDU1025750 | CTNW1004173 | CTCU1077846 | CTDU1025729 |
| CTDU1025726 | CTCU1071682 | CTNY1004740 | CTDU1025721 |
| CTDU1025707 | CTND1010297 | CTVU1001521 | CTDU1025702 |
| CTDU1025695 | CTMA1000067 | CTNW1021685 | CTDU1025693 |
| CTDU1025681 | CTND1000957 | CTMA1002467 | CTDU1025667 |
| CTDU1025647 | CTDU1017201 | CTND1007825 | GRPP1299 |
| CTDU1025630 | CTJH1000457 | CTVU1003077 | CTDU1025592 |
| CTDU1025579 | CTWM1003687 | CTCU1064558 | CTBU5159434 |
| CCR008021 | CTBU1022760 | CTVU1001281 | CCR014880 |
| CTDU1025513 | CTUC1015693 | CTWM1002892 | CTDU1025492 |
| CTDU1025485 | CTMA1008268 | CTNY1019645-2 | CTDU1025474 |
| CTDU1025469 | CTDC1018788 | CTDU1025786 | CCR025142 |
| CTDU1025459 | CTYU1021159 | CTDU1014891 | CTDU1025446 |
| CTDU1025431 | CTUC1019106 | CTVU1011095 | CCR002192 |
| CTDU1025416 | CTUC1018843 | CTVU1015253 | CTDU1025415 |
| CTDU1025391 | CTND1006496 | CTGU1005653 | CCR000515 |
| CTDU1025358 | CTWM1007259 | CTDC1003962 | CTBU5000543 |

| | | | |
|---|---|---|---|
| CTDU1025336 | CTCU1068767 | CTMA1003729 | CTBU5004378 |
| CTDU1025301 | CTVU1008462 | CTCU1043467 | CTDU1025289 |
| CTDU1025284 | CTGU1018562 | CTCU1057111 | CTDU1025276 |
| CTDU1025271 | CTVU1002377 | CTDC1000225 | CTBU5158459 |
| CCR216953 | CTUC1015739 | CTND1003046 | CTDU1025236 |
| CTDU1025231 | CTNY1027576 | CTCU1040681 | CTDU1025208 |
| CTDU1025194 | CTND1009950 | CTMA1002777 | CTDU1025175 |
| CTDU1025173 | CTNW1013263 | CTVU2000615 | CCR027699 |
| CCR019821 | CTUC1011255 | CTMA1000244 | CTDU1025158 |
| CTDU1025140 | CTYU1004313 | CTVU1006278 | CTDU1025136 |
| CTBU5158311 | CTYU1021494 | CTYU1020343 | CTDU1025129 |
| CTDU1025128 | CTPA1012811 | CTND1009223 | CTBU5001822 |
| CTDU1025107 | CTNW1020914 | CTGU1022419 | CTDU1025096 |
| CTDU1025089 | CTNY1018814 | CTMA1003197 | CTDU1025082 |
| CTDU1025077 | CTMA1000171 | CTNW1006880-3 | CTDU1025051 |
| CTDU1025039 | CTND1002973 | CTYU1007192 | CTDU1025027 |
| CTDU1024997 | CTVU1001049 | CTDC1010782 | CCR022767 |
| CTDU1024934 | CTVU1005002 | CTBU1008877 | CTBU5000430 |
| CTDU1024927 | CTBU1013289 | CTBU1022264 | CTDU1024923 |
| CTDU1024920 | CTND1005844 | CTNW1023045 | CTDU1024917 |
| CTDU1024900 | CTBU1020889 | CTWM1009279 | CTDU1024893 |
| CTDU1024862 | CTUC1008425 | CTWM1001527 | CTDU1024859 |
| CTBU5159569 | CTVU1014346 | CTVU1008555 | CTDU1024855 |
| CTDU1024854 | CTMA1010791 | CTCU1035310 | CTDU1024842 |
| CTDU1024822 | CTDC1014533 | CTNW1015964-1 | CCR007931 |
| CCR002294 | CTCU1052962 | CTPA1017914 | CTBU5003564 |
| CTDU1024805 | CTMA1003061 | CTND1009839 | CTDU1024770 |
| CTDU1024754 | CTWM1000090 | CTNW1025243 | CTDU1024754 |
| CTDU1024750 | CTDU1021084 | CTND1008404 | CTDU1024717 |
| CTDU1024702 | CTNW1014043-1 | CTNY1004746 | CTDU1024694 |
| CCR217272 | CTNY1016817 | CTDU1014589 | CTDU1024684 |
| CTDU1024651 | CTPA1016001 | CTGU1002052 | CTDU1024613 |
| CTDU1024605 | CTVU1012583 | CTWM1003591 | CTDU1024603 |
| CTDU1024599 | CTEU1006868 | CTUC1016984 | CTDU1024593 |
| CTDU1024578 | CTPA1000659 | CTMA1001884 | CTDU1024576 |
| CTDU1024572 | CTNY1007045-1 | CTCU1015352 | CTDU1024566 |
| CTDU1024540 | CTCU1057704 | CTVU1009989 | CTDU1024531 |
| CTDU1024529 | CTVU1011952 | CTDC1005966 | CTDU1024516 |
| CTDU1024499 | CTCU1051442 | CTND1000912 | CTDU1024494 |
| CTDU1024487 | CTEU1001374 | CTCU1047208 | CTDU1024480 |
| CTBU5156341 | CTNY1000945 | CTNY1011740 | CTDU1024423 |
| CTDU1024395 | CTCU1066370 | CTVU1014607 | CTDU1024360 |
| CTDU1024357 | CTNW1023554 | CTPA1003895 | CCR010686 |
| CTDU1024323 | CTPA1016711 | CTND1004281 | CTDU1024317 |

| | | | |
|---|---|---|---|
| CTDU1024313 | CTYU1006656 | CTDU1021806 | CTDU1024277 |
| CTDU1024272 | CTND1006532 | CTVU1014479 | CTDU1024241 |
| CTDU1024231 | CTNW1021604 | CTNW1009937 | CTBU5156237 |
| CTDU1024220 | CTMA1010831 | CTNY1018764 | CTDU1024210 |
| CTDU1024201 | CTDU1005472 | CTGU1004143 | CTDU1024170 |
| CTDU1024165 | CTNY1002306-1 | CTNW1022048 | CTDU1024145 |
| CTDU1024121 | CTUC1021353 | CTDU1020544 | CTDU1024091 |
| CCR218241 | CTYU1014968 | CTND1010735 | CTDU1024069 |
| CTDU1024055 | CTCU1035543 | CTEU1015543 | CTDU1024043 |
| CTDU1024039 | CTNY1012398 | CTND1008193 | CTDU1024032 |
| CTDU1024028 | CTCU1065244 | CTVU1010141 | CTDU1024026 |
| CTDU1024013 | CTPA1015292 | CTYU1011312 | CTDU1024010 |
| CTBU5162337 | CTNY1021509 | CTDU1020919 | CTDU1023984 |
| CTDU1023970 | CTGU1000673 | CTND1008719 | CTDU1023968 |
| CTDU1023967 | CTPA1011596 | CTUC1016110 | CTDU1023950 |
| CTDU1023946 | CTNY1013280-1 | CTMA1010551 | CTDU1023937 |
| CTDU1023926 | CTMA1010465 | CTDU1007418 | GRPP1298 |
| CTDU1023901 | CTNW1011317-3 | CTUC1018854 | CTDU1023871 |
| CTDU1023861 | CTMA1003239 | CTNY1028758-1 | CTDU1023852 |
| CTDU1023844 | CTJH1001159 | CTNW1014663 | CTDU1023819 |
| CTDU1023805 | CTDU1014185 | CTNY1019084 | CTDU1023802 |
| CTDU1023785 | CTJH1002210 | CTNY1023515 | CTDU1023773 |
| CTDU1023772 | CTDU1016649 | CTCU1068204 | CTDU1023757 |
| CTDU1023751 | CTCU1046132 | CTCU1055156 | CTDU1023735 |
| CTDU1023710 | CTND1000097 | CTJH1003532 | CTDU1023706 |
| CTDU1023698 | CTCU1050935 | CTUC1002675 | CTDU1023689 |
| CTDU1023664 | CTND1003057 | CTNY1015385 | CTDU1023660 |
| CTDU1023656 | CTVU1004790 | CTMA1011099 | CTDU1023655 |
| CTDU1023637 | CTND1004631 | CTCU1060753 | CTDU1023606 |
| CTDU1023568 | CTDU1019036 | CTND1009508 | CTDU1023548 |
| CTDU1023521 | CTVU1008380 | CTPA1012584 | CTDU1023505 |
| CTBU5159053 | CTND1002250 | CTCU1041014 | CTDU1023483 |
| CTDU1023480 | CTBU1002071 | CTNW1019443 | CTDU1023462 |
| CTDU1023449 | CTCU1047504 | CTVU1014349 | CTBU5158356 |
| CTDU1023433 | CTMA1003103 | CTNY1015334 | CTDU1023421 |
| CCR002745 | CTGU1029378 | CTNW1001480 | CTDU1023407 |
| CCR020941 | CTNW1021778 | CTNY1017493 | CTDU1023376 |
| CTDU1023372 | CTPA1014740 | CTYU1015541 | CTDU1023366 |
| CTDU1023357 | CTDU1003410 | CTNY1016527 | CTDU1023342 |
| CTDU1023340 | CTUC2000699 | CTNY1014202 | CTDU1023337 |
| CTDU1023336 | CTNW1016537-1 | CTND1009482 | CTDU1023335 |
| CCR010459 | CTUC1018041 | CTMA1001139 | CTDU1023317 |
| CTDU1023315 | CTVU1001782 | CTDU1026302 | CTDU1023306 |
| CTDU1023299 | CTDC1019235 | CTNY1008280 | CTDU1023296 |

| | | | |
|---|---|---|---|
| CTDU1023283 | CTJH1000609 | CTVU1016001 | CTDU1023280 |
| CTBU5163657 | CTNW1001148 | CTND1003942 | CCR003050 |
| CTDU1023262 | CTNY1018705 | CTDU1012316 | CTDU1023259 |
| CTBU5156138 | CTPA1010175 | CTWM1002081 | CTDU1023238 |
| CTBU5004267 | CTNW1003920 | CTWM1000133 | CCR003194 |
| CTDU1023204 | CTND1008907 | CTCU1047370 | CTDU1023184 |
| CTBU5163050 | CTNW1007686 | CTNY1010763 | CTDU1023175 |
| CCR002585 | CTCU1046955 | CTMA1006904 | CTDU1023166 |
| GRPP1200 | CTYU1022756 | CTCU1005295 | CTDU1023127 |
| CCR015569 | CTUC1002090 | CTMA1011724 | CTBU5158041 |
| CTDU1023087 | CTNW1005007 | CTYU1000102 | CTDU1023086 |
| CTDU1023054 | CTNY1022854 | CTWM1005063 | CTDU1023046 |
| CTDU1023031 | CTDU1023291 | CTMA1007827 | CTDU1022989 |
| CTDU1022958 | CTND1001280 | CTNW1013141-2 | CTDU1022948 |
| CTDU1022931 | CTGU1009004 | CTYU1014951 | CTDU1022929 |
| CCR020280 | CTND1009100 | CTYU1000481 | CTDU1022920 |
| CCR007766 | CTNY1027220 | CTEU1003486 | CTDU1022910 |
| CTDU1022907 | CTPA1011983 | CTMA1008070 | CTDU1022883 |
| CTDU1022879 | CTNW1025206 | CTMA1003665 | CTDU1022873 |
| CTDU1022808 | CTDC1003037 | CTNY1024827 | CTDU1022807 |
| CCR006488 | CTCU1070045 | CTGU1007515 | CTDU1022770 |
| CTDU1022760 | CTJH1002195 | CTVU1015041 | CTDU1022753 |
| CTDU1022750 | CTWM1007210 | CTEU1002753 | CTDU1022746 |
| CTDU1022727 | CTND1009733 | CTGU1004935 | CTDU1022718 |
| CTBU5159726 | CTND1007585 | CTCU1066643 | CTDU1022688 |
| CTDU1022686 | CTDU1030461 | CTNW1018536 | CTDU1022675 |
| CCR002112 | CTNY1015290 | CTGU1002724 | CTDU1022646 |
| CTDU1022638 | CTDU1008182 | CTCU1036827 | CTDU1022616 |
| CTDU1022613 | CTCU1043136 | CTEU1005734 | CTDU1022612 |
| CTDU1022604 | CTNW1005914 | CTYU1019497 | CTDU1022582 |
| CTDU1022575 | CTND1003721 | CTVU1015702 | CTBU5001046 |
| CTDU1022527 | CTVU2000777-1 | CTCU1074130 | CTDU1022522 |
| CTDU1022509 | CTND1004910 | CTUC1012062 | CTDU1022498 |
| CTDU1022487 | CTNW1025768 | CTDU1023843 | CTDU1022476 |
| CTDU1022458 | CTND1001646 | CTDU1007241 | CTDU1022441 |
| CTDU1022387 | CTMA1009851 | CTNY1002200 | CTDU1022376 |
| CTDU1022338 | CTUC1015305 | CTND1006335 | CTDU1022330 |
| CCR021223 | CTNW1024813 | CTUC1013328 | CTDU1022305 |
| CTDU1022292 | CTDC1001024 | CTEU1000047 | CTDU1022271 |
| CTBU5163360 | CTNY1019311 | CTEU1004801 | CTDU1022235 |
| CTDU1022231 | CTVU1001008 | CTDC1001681 | CTDU1022220 |
| CTBU5000073 | CTDU1016640 | CTYU1013539 | CTDU1022214 |
| CTDU1022197 | CTNW1005727 | CTND1010953 | CTDU1022186 |
| CTDU1022182 | CTCU1065044 | CTCU1063167 | CCR000534 |

| | | | |
|---|---|---|---|
| CTDU1022171 | CTNW1009528-1 | CTMA1009218 | CCR019182 |
| CTBU5002609 | CTMA1011381 | CTJH1002528 | CTDU1022126 |
| CTDU1022113 | CTND1004886 | CTBU1024108 | CTDU1022082 |
| CTDU1022080 | CTVU1006951 | CTYU1018189 | CTBU5003251 |
| CTDU1022060 | CTMA1007386 | CTND1002648 | CCR027547 |
| CTDU1022050 | CTNY1010085-1 | CTNW1001330 | CTDU1022035 |
| CTDU1022021 | CTDC1015883 | CTVU1002241 | CTBU5003915 |
| CTDU1021991 | CTND1008405 | CTDC1019599 | CTDU1021988 |
| CTDU1021920 | CTDC1004282 | CTNY1019126 | CTDU1021913 |
| CTDU1021912 | CTDU1023365 | CTPA1004040 | CTDU1021904 |
| CTDU1021889 | CTND1004574 | CTBU1017347 | CTDU1021880 |
| CTDU1021872 | CTDC1000100 | CTNY1025719 | CTDU1021862 |
| CTDU1021861 | CTPA1014086 | CTNW1004140 | CTDU1021838 |
| CTDU1021836 | CTCU1015387 | CTND1002106 | CTDU1021820 |
| CTDU1021803 | CTCU1063780 | CTVU1014332 | CCR003458 |
| CTDU1021785 | CTNW1023276 | CTGU1005348 | CTDU1021764 |
| CTDU1021752 | CTDU1016979 | CTCU1052255 | CTDU1021743 |
| CTDU1021740 | CTJH1001673 | CTMA1010198 | CTDU1021736 |
| CTDU1021715 | CTVU1016647 | CTNY1018296 | CCR005685 |
| CTDU1021706 | CTMA1009036 | CTCU1060205 | CTDU1021704 |
| CTDU1021703 | CTYU1005248 | CTUC1002664 | CTDU1021694 |
| CTDU1021692 | CTDC1020287 | CTGU1004235 | CTDU1021690 |
| CCR000242 | CTDU1026481 | CTYU1000879 | CTDU1021679 |
| CTDU1021670 | CTVU2000760-1 | CTND1002321 | CTDU1021661 |
| CTBU5003150 | CTNY1027201 | CTCU1042153 | CTBU5002629 |
| CTDU1021652 | CTCU1059184 | CTCU1033655 | CTDU1021638 |
| CCR007417 | CTDU1009477 | CTNY1017088 | CTDU1021631 |
| CTDU1021629 | CTBU1016850 | CTCU1056383 | CTDU1021610 |
| CTDU1021608 | CTEU1012475-1 | CTEU1002396 | CTDU1021604 |
| CCR025717 | CTVU1010602 | CTUC1016676 | CTDU1021570 |
| CTDU1021556 | CTPA1017283 | CTND1006274 | CTDU1021539 |
| CTDU1021498 | CTVU1015298 | CTCU1012124 | CTDU1021486 |
| CTDU1021474 | CTNY1015348 | CTVU1019464 | CTBU5000580 |
| CCR000446 | CTDU1022095 | CTCU1004667 | CTDU1021449 |
| CCR022315 | CTBU1023811 | CTVU1000500 | CTDU1021424 |
| CTDU1021421 | CTEU2000468 | CTNW1023717 | CTDU1021400 |
| CTDU1021391 | CTNY1025363 | CTWM1005336 | CTDU1021369 |
| CTDU1021359 | CTPA1016059 | CTYU1003541 | CTDU1021354 |
| CTDU1021334 | CTMA1006595 | CTYU1016454 | CTDU1021300 |
| CTDU1021297 | CTBU1016419 | CTWM1003117 | GRPP1050 |
| CTDU1021266 | CTUC2000569 | CTGU1012359 | CTDU1021264 |
| CTBU5163479 | CTDC1021820 | CTNY1024773 | CTDU1021218 |
| CTDU1021209 | CTMA1007533 | CTDU1012405 | CCR007575 |
| CTDU1021202 | CTVU1011622 | CTNW1020304-1 | CCR019388 |

| | | | |
|---|---|---|---|
| CTDU1021132 | CTNW1007758 | CTCA1000163 | CCR007115 |
| CTDU1021075 | CTGU1001334 | CTVU1010571 | CTDU1021072 |
| CCR001949 | CTYU1000882 | CTNY1001326 | CTDU1021054 |
| CCR028068 | CTND1002634 | CTND1009897 | CTDU1021024 |
| CTDU1021013 | CTDU1002812 | CTNY1006076 | CTDU1021002 |
| CTBU5156511 | CTDC1007664 | CTYU1017804 | CTDU1020972 |
| CTDU1020968 | CTNW1019658 | CTDU1024746 | CTBU5159308 |
| CTDU1020896 | CTJH1000208 | CTNW1023108 | CTDU1020874 |
| CTDU1020871 | CTND1006073 | CTNW1003794 | CTDU1020817 |
| CTDU1020803 | CTCU1041344 | CTMA1003009 | CTBU5000172 |
| CTDU1020791 | CTND1001747 | CTVU1019016 | CTBU5156352 |
| CTDU1020723 | CTNW1018874 | CTYU1010393 | CTDU1020709 |
| CTDU1020702 | CTYU1018201 | CTUC1020167 | GRPP1567 |
| CTDU1020693 | CTDU1020399 | CTEU1000366 | CCR027887 |
| CTDU1020680 | CTND1008100 | CTPA1009000 | CTDU1020652 |
| CTDU1020648 | CTNY1012383 | CTNW1021080 | CTDU1020629 |
| CTDU1020620 | CTGU1006915 | CTEU1013903 | CTDU1020617 |
| CTDU1020616 | CTND1007357 | CTUC1002793 | CTDU1020614 |
| CTDU1020612 | CTBU1001625 | CTNW1019476 | CTDU1020598 |
| CTDU1020596 | CTUC1017776 | CTMA1000739 | CCR028022 |
| CTDU1020591 | CTCU1015007 | CTUC1004774 | CCR217245 |
| CTDU1020535 | CTGU1013114 | CTND1001353 | CTDU1020534 |
| CTDU1020519 | CTGU1001384 | CTUC1003899 | CTBU5000777 |
| CTDU1020508 | CTBU1021688 | CTPA1010514 | CTBU5156887 |
| CTDU1020483 | CTDU1029913 | CTNW1015003-1 | CTDU1020452 |
| CTDU1020430 | CTNY1017075 | CTMA1001974 | CTDU1020417 |
| CTDU1020405 | CTMA1000977 | CTNW1017230 | CTBU5156343 |
| CTBU5158419 | CTCU1066970 | CTVU1016281 | CTDU1020376 |
| CTDU1020350 | CTYU1020392 | CTCU1042017 | CTDU1020326 |
| CTDU1020316 | CTND1008633 | CTND1006830 | CTDU1020283 |
| CTDU1020268 | CTDC1009955 | CTUC1008859 | CTBU5001145 |
| CTDU1020240 | CTCU1066853 | CTNW1021101 | CTDU1020205 |
| CTDU1020198 | CTVU1019462 | CTPA1015106 | CTDU1020185 |
| CTDU1020173 | CTYU1010452 | CTGU1007810 | CTDU1020169 |
| CTDU1020166 | CTNY1008098 | CTPA1010330 | CTDU1020163 |
| CTDU1020161 | CTMA1011334 | CTMA1005519 | CCR001988 |
| CTDU1020153 | CTNY1018545 | CTPA1000466 | CTDU1020150 |
| CTDU1020149 | CTDU1004133 | CTGU1004503 | CTBU5000558 |
| CTDU1020138 | CTMA1001525 | CTNY1001201 | CTDU1019592 |
| CTDU1019584 | CTND1003892 | CTNY1013763 | CTDU1019542 |
| CTDU1019529 | CTMA1002222 | CTMA1007540 | CTDU1019524 |
| CTDU1019511 | CTDC1017472 | CTJH1003404 | CTDU1019500 |
| CTDU1019454 | CTNW1024708 | CTNY1008579 | CTDU1019452 |
| CTDU1019449 | CTNY1014609-1 | CTCU1057265 | CTDU1019436 |

| | | | |
|---|---|---|---|
| CTDU1019412 | CTND1010478 | CTUC1021182 | CTDU1019399 |
| CTDU1019370 | CTDC1010842 | CTCU1061389 | CTDU1019366 |
| CTDU1019364 | CTDC1010968 | CTND1008229 | CTDU1019354 |
| CTDU1019351 | CTNW1003553 | CTPA1018394 | CTDU1019335 |
| CTDU1019301 | CTDU1011963 | CTNW1024796 | CTDU1019290 |
| CTDU1019280 | CTNY1015652 | CTNW1024315 | CCR024551 |
| CCR012224 | CTUC1014437 | CTND1003286 | CTDU1019217 |
| CTDU1019210 | CTWM1006424 | CTUC2000606 | CTDU1019200 |
| CCR024127 | CTJH1002027 | CTNY1017053 | CTDU1019188 |
| CTDU1019178 | CTCU1056831 | CTGU1003461 | CTDU1019177 |
| CTDU1019154 | CTNY1024156 | CTNY1015224 | CTDU1019149 |
| CCR002768 | CTVU1015873 | CTNY1014745 | CTDU1019106 |
| CTDU1019096 | CTVU1019583 | CTND1001097 | CTBU5004572 |
| CTDU1019078 | CTND1007238 | CTDU1017124 | CTDU1019072 |
| CTDU1019065 | CTNY1004972 | CTGU1005328 | CTDU1019053 |
| CTDU1019030 | CTEU1012928 | CTMA1006317 | CTBU5007813 |
| CTDU1019024 | CTEU1013880 | CTMA1003088 | CTDU1019021 |
| CTDU1019017 | CTVU1011639 | CTDU1021472 | CTDU1019007 |
| CTDU1019004 | CTEU1012916 | CTND1005926 | CTDU1019000 |
| CTDU1018962 | CTBU1022665 | CTYU1017524 | CTDU1018961 |
| CTDU1018952 | CTND1001161 | CTWM1006732 | CTDU1018945 |
| CTDU1018928 | CTEU2002746 | CTVU1013730 | CTDU1018902 |
| CTDU1018901 | CTVU1013297 | CTDC1000173 | CCR216427 |
| CTDU1018874 | CTMA1005263 | CTEU1007372 | CTDU1018851 |
| CTDU1018845 | CTBU1020096 | CTND1004542 | CTDU1018844 |
| CTDU1018796 | CTND1005488 | CTNY1016332 | CTDU1018784 |
| CCR014238 | CTDC1010237 | CTBU1004024 | CTDU1018779 |
| CTDU1018774 | CTNW1006593 | CTND1010375 | CCR018024 |
| CTDU1018768 | CTMA1009379 | CTNY1015847 | CTDU1018766 |
| CTDU1018739 | CTMA1009695 | CTNW1023078 | CTDU1018733 |
| CTBU5157532 | CTDU1000459 | CTDU1000984 | CTDU1018712 |
| CCR002020 | CTNY1025468 | CTND1007164 | CTDU1018707 |
| CTDU1018693 | CTMA1002075 | CTGU1003172 | CTDU1018678 |
| CTDU1018660 | CTEU1008880 | CTCU1044314 | CTDU1018655 |
| CCR216680 | CTMA1010257 | CTND1007724 | CTDU1018602 |
| CCR008673 | CTVU1019503 | CTND1007482 | CTDU1018585 |
| CTDU1018578 | CTND1009496 | CTNY1011167 | CCR015026 |
| CTBU5007747 | CTYU1011912 | CTWM1009475 | CTDU1018565 |
| CCR000496 | CTUC1013311 | CTGU1012057 | CTDU1018554 |
| CTDU1018551 | CTNW1021077 | CTNY1017038 | CTBU5005108 |
| CCR024097 | CTDC1012483 | CTPA1018469 | CTDU1018515 |
| CTDU1018496 | CTDU1021675 | CTCU1049622 | CCR028666 |
| CCR009847 | CTPA1010925 | CTGU1010588 | CTDU1018479 |
| CTDU1018476 | CTNW1020019 | CTDC1000023 | CTDU1018420 |

| | | | |
|---|---|---|---|
| CCR008836 | CTND1001881 | CTUC1003109 | CTDU1018404 |
| CTDU1018402 | CTVU1003096 | CTVU2001388-1 | CTDU1018379 |
| CTDU1018378 | CTVU1009936 | CTGU1013561 | CTDU1018376 |
| CTBU5159538 | CTNY1026846 | CTYU1010880 | CTDU1018357 |
| CTDU1018356 | CTDU1011503 | CTGU1009774 | CTDU1018347 |
| CTDU1018343 | CTVU1020243 | CTWM1007443 | CTDU1018340 |
| CTDU1018332 | CTVU1010964 | CTUC1002705 | CTDU1018327 |
| CTDU1018320 | CTDU1009285 | CTVU1012550 | CCR218056 |
| CTDU1018306 | CTNW1016581 | CTVU1008937 | CTDU1018282 |
| CTDU1018254 | CTCU1057711 | CTND1009113 | CTDU1018249 |
| CTDU1018229 | CTNW1022892 | CTMA1001543 | CTDU1018224 |
| CCR007580 | CTNW1017487-1 | CTWM1007164 | CTDU1018214 |
| CTDU1018206 | CTND1009197 | CTVU1002383 | CTDU1018190 |
| CTBU5159234 | CTBU1023607 | CTVU1020205 | CTDU1018179 |
| CTDU1018175 | CTNW1026378 | CTMA1010778 | CTDU1018156 |
| CTDU1018150 | CTND1010670 | CTMA1000626 | CTBU5001095 |
| CTBU5000099 | CTNW1006404 | CTCU1042124 | CTDU1018123 |
| CCR016394 | CTNY1026825 | CTCA1000797 | CTDU1018107 |
| CTDU1018105 | CTMA1005572 | CTUC1020909 | CTBU5159730 |
| CTDU1018076 | CTND1008635 | CTUC1006109 | CTDU1018075 |
| CTDU1018071 | CTCU1052096 | CTVU1007845 | CTDU1018049 |
| CTDU1018047 | CTPA1005072 | CTVU2001008-1 | CTDU1018045 |
| CTDU1018041 | CTND1008481 | CTND1000402 | CTDU1018034 |
| CTDU1018030 | CTYU1009458 | CTYU1005889 | CTBU5000774 |
| CTBU5003144 | CTUC1014484 | CTYU1020276 | CTDU1018011 |
| CTDU1018008 | CTYU1016368 | CTND1000807 | CTDU1017994 |
| CCR008619 | CTYU1000875 | CTNY1013962 | CTDU1017988 |
| CTDU1017984 | CTGU1012310 | CTVU1009060 | CTDU1017982 |
| CTDU1017967 | CTVU1004832 | CTVU1020151 | CTDU1017966 |
| CTDU1017947 | CTEU1003078 | CTNY1006976 | CTDU1017942 |
| CTDU1017941 | CTVU1011959 | CTUC1011508 | CTDU1017935 |
| CTDU1017914 | CTVU1010528 | CTEU1003613 | CTDU1017898 |
| CTDU1017894 | CTCU1032615 | CTGU1001388 | CTDU1017884 |
| CCR029884 | CTNY1005217-1 | CTCU1037544 | CTDU1017853 |
| CTDU1017842 | CTND1009382 | CTPA1009420 | CTDU1017840 |
| CCR014707 | CTCU1052978 | CTVU1017811 | CCR000518 |
| CTDU1017785 | CTND1008067 | CTPA1010002 | CTDU1017759 |
| CTDU1017756 | CTYU1016158 | CTND1003217 | CTDU1017755 |
| CTDU1017753 | CTUC1019652 | CTCU1040824 | CTBU5161763 |
| CTDU1017737 | CTNW1021177 | CTUC1006366 | CTDU1017733 |
| CTDU1017732 | CTND1004842 | CTDC1015854 | CTDU1017713 |
| CTDU1017700 | CTPA1011830 | CTYU1020782 | CTDU1017696 |
| CTBU5000711 | CTNW1020316 | CTVU2001102 | CTDU1017675 |
| CCR024220 | CTND1003260 | CTNW1012314 | CTDU1017653 |

| | | | |
|---|---|---|---|
| CTDU1017643 | CTYU1002098 | CTDU1020254 | CTDU1017642 |
| CTBU5005647 | CTDC1016400 | CTPA1005628 | CTDU1017637 |
| CTDU1017629 | CTVU1018718 | CTCU1065474 | CTDU1017622 |
| CTDU1017617 | CTND1009484 | CTDU1025626 | CTDU1017614 |
| CTDU1017585 | CTDU1007718 | CTNW1026503 | CTDU1017575 |
| CTDU1017571 | CTVU1016041 | CTMA1001167 | CTDU1017561 |
| CTDU1017551 | CTND1006811 | CTMA1001660 | CTDU1017549 |
| CTDU1017526 | CTVU1019815 | CTND1010242 | CTDU1017518 |
| CTBU5008265 | CTNY1010722 | CTNY1007065 | CTDU1017490 |
| CCR004070 | CTMA1007192 | CTGU1000289 | CTDU1017471 |
| CTDU1017456 | CTNW1003852 | CTWM1008845 | CTDU1017453 |
| CTDU1017446 | CTNY1007502 | CTUC1008274 | CTDU1017445 |
| CTDU1017437 | CTPA1012225 | CTDC1022560 | CTDU1017436 |
| CTDU1017421 | CTNW1010392 | CTPA1013959 | CTDU1017416 |
| CTDU1017402 | CTDU1003204 | CTYU1012318 | CCR020442 |
| CTDU1017388 | CTYU1001833 | CTND1009205 | CTDU1017384 |
| CTDU1017366 | CTMA1008949 | CTND1002258 | CCR023826 |
| CTDU1017353 | CTVU1018578 | CTUC1017068 | CTDU1017344 |
| CTDU1017333 | CTCU1040683 | CTMA1009443 | CTDU1017329 |
| CTDU1017313 | CTMA1009757 | CTND1005746 | CCR026703 |
| CTDU1017303 | CTNY1012811 | CTCU1043739 | CTDU1017298 |
| CTBU5164172 | CTUC1020017 | CTYU1006576 | CTDU1017280 |
| CTDU1017266 | CTWM1000049 | CTEU1011812 | CTDU1017233 |
| CCR005477 | CTYU1008900 | CTDU1016384 | CCR013229 |
| CTDU1017223 | CTCU1032421 | CTMA1004404 | CTDU1017216 |
| CTDU1017213 | CTDC1000279 | CTGU1012654 | CTDU1017211 |
| CTBU5158621 | CTCU1038132 | CTND1011017 | CTDU1017171 |
| CTDU1017155 | CTPA1016965 | CTCU1052686 | CTDU1017144 |
| CTDU1017143 | CTND1007819 | CTVU1019361 | CTDU1017131 |
| CTDU1017127 | CTCU1051850 | CTVU1012858 | CTBU5162944 |
| CTDU1017117 | CTJH1000716 | CTVU2001193-2 | CTDU1017104 |
| CTDU1017093 | CTUC1012528 | CTNW1023511 | CTDU1017081 |
| CTDU1017076 | CTMA1009943 | CTCU1065341 | CTDU1017060 |
| CTDU1017059 | CTCU1034580 | CTYU1005930 | CTDU1017046 |
| CTBU5155825 | CTMA1004107 | CTVU1007723 | CTDU1017032 |
| CTDU1017024 | CTCU1041024 | CTMA1011278 | CTDU1017010 |
| CTDU1016992 | CTNY1011022 | CTCU1038819 | CTDU1016990 |
| CTDU1016983 | CTDC1012386 | CTVU1015856 | CTDU1016982 |
| CTBU5000146 | CTNY1017427 | CTND1005920 | CTDU1016934 |
| CTDU1016931 | CTNW1001928 | CTVU1016687 | CTDU1016930 |
| CCR008917 | CTYU1017850 | CTYU1021311 | CTDU1016912 |
| CTDU1016908 | CTVU1014218 | CTGU1011512 | CTDU1016906 |
| CTDU1016905 | CTVU1009840 | CTGU1001186 | CTDU1016896 |
| CTDU1016883 | CTND1004056 | CTDC1002941 | CTDU1016858 |

| | | | |
|---|---|---|---|
| CTDU1016853 | CTGU1005782 | CTVU1005880 | CTDU1016836 |
| CTDU1016815 | CTDU1011281 | CTGU1010256 | CTDU1016807 |
| CCR017312 | CTUC1009966 | CTNY1007770 | CCR022860 |
| CTDU1016744 | CTUC1014698 | CTNW1007027 | CTDU1016717 |
| CTDU1016708 | CTNW1018169 | CTVU1011634 | CTDU1016697 |
| CTDU1016696 | CTMA1008826 | CTDC1013243 | CTDU1016671 |
| CTDU1016669 | CTNW1021375 | CTND1009892 | CTDU1016648 |
| CTDU1016638 | CTNW1005937 | CTND1006254 | CTBU5004607 |
| CTDU1016611 | CTVU1019345 | CTNW1022153 | CTDU1016611 |
| CTDU1016597 | CTGU1010551 | CTDU1014989 | CCR216743 |
| CTDU1016574 | CTVU2001339-1 | CTNW1021055 | CTDU1016572 |
| CTDU1016568 | CTMA1003720 | CTDU1007082 | CTDU1016567 |
| CTBU5005451 | CTGU1002892 | CTGU1011470 | CTDU1016551 |
| CTDU1016550 | CTMA1007818 | CTMA1005353 | CTDU1016546 |
| CTDU1016541 | CTDC1000543 | CTNY1006209-1 | CTDU1016537 |
| CTDU1016536 | CTEU1013243 | CTYU1010765 | CTBU5000789 |
| CTDU1016496 | CTMA1002006 | CTDU1015956 | CTDU1016490 |
| CCR219546 | CTDU1019604 | CTND1008210 | CTDU1016455 |
| CTDU1016441 | CTCU1071402 | CTCU1049814 | CTDU1016434 |
| CTDU1016426 | CTCU1056723 | CTCU1053263 | CTDU1016414 |
| CTDU1016402 | CTVU1016493 | CTUC1007043 | CTDU1016385 |
| CTDU1016374 | CTMA1005900 | CTMA1007488 | CCR017597 |
| CTDU1016361 | CTDU1021636 | CTYU1017993 | CTDU1016359 |
| CTDU1016357 | CTGU1012784 | CTCU1055926 | CTDU1016333 |
| CTDU1016312 | CTVU1016090 | CTUC1016826 | CTDU1016303 |
| CTDU1016301 | CTVU1010672 | CTCU1051743 | CTDU1016299 |
| CTDU1016298 | CTNY1016039 | CTVU1016378 | CTBU5161976 |
| CTDU1016286 | CTNY1004953-2 | CTCU1011233 | CTDU1016284 |
| CTDU1016282 | CTDU1013630 | CTND1007027 | CTBU5007671 |
| CTDU1016251 | CTNY1024979 | CTCU1040557 | CTBU5002367 |
| CTDU1016243 | CTNY1018577 | CTNW1024892 | CTDU1016241 |
| CTDU1016236 | CTMA1007130 | CTND1002263 | CTDU1016232 |
| CTDU1016218 | CTNY1010683 | CTVU1000703 | CTDU1016186 |
| CTDU1016166 | CTYU1000814 | CTND1009917 | CCR015370 |
| CCR007888 | CTND1000293 | CTEU1014207 | CCR010517 |
| CTDU1016141 | CTCU1066916 | CTUC1014513 | CTDU1016136 |
| CTDU1016127 | CTND1005589 | CTWM1006489 | CTDU1016115 |
| CTDU1016092 | CTNW1006694-1 | CTYU1001412 | CTDU1016088 |
| CTDU1016084 | CTBU1021563 | CTYU1015193 | CTDU1016066 |
| CTDU1016053 | CTDU1023502 | CTND1000709 | CCR004423 |
| CTDU1016027 | CTBU1015063 | CTWM1001651 | CTDU1016012 |
| CTBU5007930 | CTCU1025865 | CTNW1014006 | CTDU1015972 |
| CTDU1015958 | CTNY1027228 | CTBU1022280 | CTDU1015913 |
| CTDU1015912 | CTYU1017516 | CTCU1044910 | CTDU1015896 |

| | | | |
|---|---|---|---|
| CTDU1015885 | CTND1003907 | CTND1006647 | CTDU1015881 |
| CTDU1015878 | CTYU1010783 | CTUC1018918 | CTDU1015874 |
| CTDU1015838 | CTYU1006379 | CTCU1070010 | CCR021905 |
| CCR012936 | CTND1003528 | CTND1003885 | CTDU1015829 |
| CTDU1015818 | CTNY1018575 | CTWM1006807 | CTDU1015774 |
| CTDU1015754 | CTMA1011063 | CTVU1019726 | CTDU1015751 |
| CTDU1015743 | CTWM1003823 | CTMA1009375 | CTDU1015725 |
| CTDU1015690 | CTGU1005797 | CTCU1026275 | CTDU1015683 |
| CTDU1015667 | CTCU1063819 | CTNY1013791 | CTBU5158446 |
| CTDU1015615 | CTNW1024108 | CTWM1009135 | CTBU5000191 |
| CTDU1015569 | CTYU1004298 | CTDU1008777 | CCR002540 |
| CTDU1015551 | CTMA1004802 | CTND1004611 | CTDU1015537 |
| CCR027237 | CTNY1024479 | CTCU1047349 | CCR002073 |
| CTDU1015509 | CTBU1022624 | CTVU1018706 | CTDU1015483 |
| CTDU1015445 | CTVU1020190 | CTND1004728 | CCR027539 |
| CTDU1015380 | CTND1006325 | CTMA1003158 | CTDU1015358 |
| CTDU1015352 | CTYU1009644 | CTUC1004780 | CTDU1015343 |
| CTDU1015333 | CTND1000028 | CTNW1023076 | CTBU5157312 |
| CTDU1015319 | CTDU1026690 | CTVU1001030 | CTDU1015311 |
| CTDU1015304 | CTUC1020232 | CTND1003875 | CCR016197 |
| CCR000416 | CTND1004031 | CTNY1013675-1 | CTDU1015242 |
| CTDU1015219 | CTEU1013326 | CTGU1016312 | CTDU1015214 |
| CTDU1015203 | CTNY1005889 | CTYU1017547 | CTDU1015199 |
| CTDU1015195 | CTEU2001883 | CTEU1012675 | CTDU1015182 |
| CTDU1015161 | CTNY1013326 | CTNW1008349-1 | CTDU1015133 |
| CTDU1015129 | CTNY1026496 | CTPA1006813 | CTDU1015119 |
| CCR002225 | CTUC1018609 | CTCU1071960 | CTDU1015095 |
| CTDU1015073 | CTVU2001631-1 | CTGU1010508 | CTDU1015070 |
| CTDU1015069 | CTMA1001377 | CTND1008391 | CTDU1015058 |
| CCR008347 | CTND1006059 | CTYU1008638 | CTDU1015032 |
| CTDU1015029 | CTMA1004389 | CTWM1006683 | CTBU5004673 |
| CTDU1015026 | CTYU1008986 | CTNY1017187 | CTDU1015020 |
| CTBU5000247 | CTDU1013954 | CTCU1046159 | CTDU1014997 |
| CCR003263 | CTDU1000818 | CTCU1052425 | CTDU1014978 |
| CTDU1014975 | CTNY1008445 | CTDC1009524 | CCR007510 |
| GRPP1043 | CTVU1005344 | CTDU1027258 | CTDU1014916 |
| CCR016910 | CTWM1008741 | CTPA1018444 | CTDU1014900 |
| CTDU1014886 | CTDU1022589 | CTCU1060958 | CTDU1014885 |
| CTDU1014860 | CTND1007978 | CTPA1012103 | CTDU1014858 |
| CTDU1014854 | CTDU1022045 | CTCA1000352 | CTDU1014827 |
| CTDU1014814 | CTNW1002022 | CTCA1000767 | CTDU1014808 |
| CTDU1014767 | CTMA1006289 | CTNY1008085 | CTDU1014757 |
| CTDU1014730 | CTCU1078868 | CTDU1004810 | CTDU1014717 |
| CTBU5006542 | CTMA1004355 | CTMA1008313 | CTDU1014688 |

| | | | |
|---|---|---|---|
| CTDU1014646 | CTGU1009247 | CTMA1007660 | CCR010565 |
| CCR217984 | CTNY1015144 | CTND1005550 | CTDU1014601 |
| CTDU1014590 | CTYU1009736 | CTEU1001676 | CTDU1014581 |
| CTDU1014568 | CTUC1020628 | CTDU1013546 | CTDU1014491 |
| CTDU1014489 | CTCU1046935 | CTWM1005852 | CTDU1014481 |
| CTDU1014463 | CTMA1007932 | CTEU1010936 | CTDU1014460 |
| CTDU1014454 | CTNW1002804-1 | CTEU1004918 | CTDU1014430 |
| CTDU1014423 | CTNY1007030 | CTDU1006648 | CTDU1014406 |
| CTDU1014405 | CTMA1005498 | CTUC1017367 | CTDU1014394 |
| CTDU1014392 | CTNW1004820-1 | CTND1000580 | CTDU1014384 |
| CTDU1014382 | CTUC1012397 | CTVU1020397 | CTBU5008269 |
| CTDU1014349 | CTVU1002213 | CTNW1005658 | CTBU5000889 |
| CTDU1014347 | CTND1002902 | CTUC1015857 | CTDU1014346 |
| CTDU1014324 | CTMA1002710 | CTDC1020477 | CTDU1014317 |
| CTDU1014297 | CTDU1019008 | CTCU1061756 | CTDU1014277 |
| CTDU1014263 | CTNW1024776 | CTVU1016131 | CCR015069 |
| CTDU1014201 | CTCU1061023 | CTDU1007816 | CTDU1014173 |
| CCR017536 | CTUC1008383 | CTBU1015523 | CTBU5002141 |
| CTDU1014139 | CTPA1011574 | CTUC1012439 | CTBU5002376 |
| CTDU1014132 | CTYU1000193 | CTNY1018792 | CTDU1014130 |
| CTDU1014111 | CTNY1010347 | CTVU1016860 | CTDU1014105 |
| CTDU1014090 | CTGU1022219 | CTYU1004365 | CTDU1014084 |
| CTDU1014080 | CTBU1022566 | CTMA1007931 | CTDU1014075 |
| CTDU1014073 | CTND1004916 | CTUC1009872 | CTDU1014061 |
| CTDU1014040 | CTCU1059853 | CTDC1002286 | CTDU1014028 |
| CTDU1014022 | CTNW1020071 | CTNY1027252 | CTDU1014002 |
| CCR000221 | CTNY1005173 | CTUC1005273 | CTDU1013942 |
| CCR026484 | CTVU1010900 | CTNW1025394 | CTDU1013890 |
| CTDU1013875 | CTVU1005051 | CTND1009777 | CTDU1013853 |
| CTDU1013848 | CTVU1013598 | CTVU1019194 | CTBU5162179 |
| CTDU1013807 | CTEU1002436-1 | CTND1001554 | CTDU1013792 |
| CTDU1013755 | CTUC1018138 | CTDC1010377 | CTDU1013749 |
| CTDU1013738 | CTNY1019378 | CTNY1009766 | CTDU1013735 |
| CTBU5157967 | CTCU1055590 | CTNW1021911 | CTDU1013708 |
| CTBU5000828 | CTVU1020709 | CTVU2000433 | CTDU1013663 |
| CTDU1013652 | CTNW1023643 | CTND1008985 | CTDU1013644 |
| CTDU1013640 | CTVU2001872 | CTYU1015883 | CTDU1013638 |
| CTDU1013633 | CTNY1004839 | CTYU1003104 | CTDU1013615 |
| CTDU1013593 | CTMA1008809 | CTNY1019070 | CTDU1013588 |
| CTDU1013582 | CTWM1007944 | CTMA1007577 | CTDU1013567 |
| CTDU1013556 | CTNW1022108 | CTNY1015738 | CTDU1013556 |
| CTDU1013535 | CTBU1023853 | CTGU1001717 | CCR024144 |
| CTDU1013510 | CTVU1019849 | CTNY1013587-1 | CTDU1013490 |
| CTDU1013471 | CTMA1007372 | CTWM1001395 | CTDU1013456 |

| | | | |
|---|---|---|---|
| CTDU1013451 | CTMA1008705 | CTND1006342 | CTDU1013412 |
| CTDU1013401 | CTMA1006381 | CTMA1007289 | CTDU1013397 |
| CTDU1013387 | CTDU1024584 | CTVU1010334 | CTDU1013379 |
| CTDU1013373 | CTVU1019047 | CTDC1001119 | CTDU1013369 |
| CTDU1013340 | CTND1001201 | CTDU1003285 | CTDU1013319 |
| CTDU1013285 | CTND1000617 | CTND1010849 | CTDU1013284 |
| CTDU1013272 | CTCU1014013 | CTMA1000872 | CTDU1013267 |
| CTDU1013231 | CTVU1018498 | CTVU1010649 | CTDU1013224 |
| CTDU1013219 | CTVU1009053 | CTCU1045399 | CTDU1013206 |
| CTDU1013205 | CTDC1001915 | CTND1000181 | CTDU1013204 |
| CTDU1013199 | CTCU1034700 | CTCU1035435 | CTDU1013172 |
| CTDU1013164 | CTCU1050610 | CTEU1009682 | CTDU1013125 |
| CTDU1013123 | CTNW1021800 | CTMA1000056 | CTDU1013117 |
| CTDU1013109 | CTND1008337 | CTGU1004711 | CTDU1013107 |
| CTBU5003851 | CTND1008438 | CTUC1014339 | CTDU1013091 |
| CTDU1013084 | CTDU1005501 | CTNY1017145 | CTDU1013073 |
| CTDU1013068 | CTNY1009748 | CTNY1008171 | CTDU1013061 |
| CTDU1013060 | CTVU1006874 | CTMA1011130 | CTDU1013054 |
| CTDU1013051 | CTCU1052181 | CTNY1014219 | CTDU1013034 |
| CTDU1013032 | CTMA1009266 | CTMA1005197 | CTDU1013026 |
| CTDU1013019 | CTMA1008842 | CTVU1001946 | CTDU1013018 |
| CTBU5006285 | CTVU1009026 | CTND1008164 | CTDU1012986 |
| CCR025093 | CTPA1013889 | CTMA1003834 | CTDU1012976 |
| CTDU1012957 | CTND1006079 | CTND1008683 | CTDU1012943 |
| CTDU1012912 | CTCU1068945 | CTND1002485 | CTDU1012905 |
| CTDU1012901 | CTBU1021768 | CTNY1001206-1 | CTDU1012889 |
| CTDU1012885 | CTMA1011226 | CTCU1003159 | CTDU1012797 |
| CTDU1012787 | CTMA1004033 | CTJH1001181 | CTDU1012770 |
| CTDU1012768 | CTPA1017994 | CTPA1015883 | CTDU1012763 |
| CTDU1012759 | CTYU1006425 | CTMA1008714 | CTDU1012755 |
| CTBU5000152 | CTMA1002442 | CTPA1003559 | CTDU1012717 |
| CTDU1012660 | CTCU1049283 | CTVU1007084 | CTDU1012655 |
| CTDU1012649 | CTVU1003165 | CTMA1002420 | CTBU5004151 |
| CTDU1012241 | CTWM1003772 | CTND1004365 | CTDU1012214 |
| CTDU1012202 | CTND1001725 | CTDC1009263 | CTDU1012190 |
| CTDU1012186 | CTCU1063274 | CTDC1004384 | CTDU1012176 |
| CTDU1012141 | CTNY1015393 | CTNW1013653 | CTDU1012126 |
| CTDU1012124 | CTCU1065215 | CTGU1017931 | CTDU1012114 |
| CTDU1012109 | CTYU1021685 | CTVU1006190 | CTDU1012100 |
| CTDU1012087 | CTNY1016159 | CTNW1005086 | CTDU1012086 |
| CTDU1012085 | CTND1011048 | CTDC1010762 | CTDU1012083 |
| CTBU5159431 | CTCU1056080 | CTND1000116 | CTDU1012073 |
| CTDU1012050 | CTNW1017543 | CTNW1023224 | CTDU1012048 |
| CTBU5163105 | CTNY1015328 | CTBU1002130 | CTDU1012034 |

| | | | |
|---|---|---|---|
| CTDU1012019 | CTCU1039201 | CTND1002850 | CTDU1012008 |
| CCR005649 | CTCU1056592 | CTMA1009309 | CTDU1011988 |
| CTDU1011987 | CTNW1010418 | CTCU1040499 | CTDU1011973 |
| CTDU1011965 | CTVU1002685 | CTBU1023766 | CTDU1011961 |
| CTDU1011951 | CTVU1006567 | CTNW1021025 | CTDU1011930 |
| CTBU5002729 | CTVU1005154 | CTYU1020003 | CTDU1011911 |
| CCR011515 | CTVU1001509 | CTND1000960 | CTDU1011905 |
| CTDU1011896 | CTGU1010104 | CTCU1060212 | CTDU1011867 |
| CTDU1011821 | CTVU1000657 | CTNW1004451 | CTDU1011806 |
| CTDU1011803 | CTUC1001332 | CTNY1018783 | CTDU1011802 |
| CTDU1011771 | CTGU1025711 | CTNY1012496 | CTDU1011769 |
| CTDU1011767 | CTVU1006980 | CTYU1010429 | CTDU1011747 |
| CTDU1011745 | CTGU1018401 | CTND1004621 | CTDU1011725 |
| CTDU1011724 | CTDU1021281 | CTND1000292 | CTDU1011714 |
| CTDU1011704 | CTDU1011931 | CTNW1025281 | CTDU1011689 |
| CTDU1011688 | CTND1001597 | CTVU1017863 | CTDU1011687 |
| CTDU1011675 | CTND1003762 | CTCU1057083 | CTDU1011671 |
| CTDU1011660 | CTNW1012781 | CTVU1005333 | GRPP1381 |
| CTDU1011623 | CTDC1001629 | CTGU1013924 | CTDU1011614 |
| CTBU5005152 | CTBU1021955 | CTDU1019852 | CTDU1011596 |
| CTDU1011585 | CTNW1003357 | CTYU1000855 | CTDU1011583 |
| CTDU1011573 | CTND1007906 | CTND1005299 | CTDU1011565 |
| CTDU1011562 | CTNW1021372 | CTND1004089 | CTDU1011561 |
| CTBU5155552 | CTCU1060430 | CTDC1003140 | CTDU1011494 |
| CTDU1011483 | CTUC1005378 | CTUC1007828 | CTDU1011466 |
| CTDU1011463 | CTUC1011383 | CTEU2000831 | CTDU1011461 |
| CCR024889 | CTNW1019769 | CTUC1008980 | CTDU1011454 |
| CTDU1011436 | CTPA1002564 | CTYU1014917 | CTBU5155544 |
| CTDU1011420 | CTPA1012816 | CTND1004765 | CTDU1011418 |
| CTBU5157983 | CTUC1021330 | CTGU1002115 | CTDU1011384 |
| CTDU1011378 | CTCU1059779 | CTND1006680 | CTDU1011362 |
| CTDU1011357 | CTND1002827 | CTVU2000086-4 | CTDU1011355 |
| CTDU1011341 | CTND1007660 | CTUC1005274 | CTDU1011340 |
| CTDU1011336 | CTND1006761 | CTBU1022898 | CTDU1011331 |
| CTBU5001261 | CTND1002984 | CTNW1014781-3 | CTDU1011310 |
| CTDU1011295 | CTNW1022935 | CTCU1063421 | CTBU5155952 |
| CTDU1011263 | CTDU1030799 | CTYU1011166 | CTDU1011258 |
| CTDU1011256 | CTDU1018263 | CTDU1019978 | CTDU1011253 |
| CTDU1011240 | CTNY1029534 | CTVU1015403 | CTDU1011230 |
| CTBU5005714 | CTYU1000496 | CTND1010124 | CTDU1011222 |
| CTDU1011219 | CTUC1005917 | CTWM1006249 | CTDU1011218 |
| CTDU1011216 | CTDC1008187 | CTNY1010181 | CTDU1011199 |
| CTDU1011190 | CTYU1016780 | CTNW1017866 | CTDU1011187 |
| CTDU1011181 | CTDC1015868 | CTUC1007879 | CTDU1011178 |

| | | | |
|---|---|---|---|
| CTDU1011175 | CTCU1034916 | CTNW1015432 | CTBU5001564 |
| CTDU1011163 | CTNY1003680-1 | CTUC1006018 | CTBU5007723 |
| CTDU1011107 | CTYU1016863 | CTNW1022002-1 | CTDU1011102 |
| CCR026699 | CTNY1017001 | CTNY1017639 | CTDU1011090 |
| CTDU1011084 | CTEU1014025 | CTND1007774 | CTDU1011074 |
| CTDU1011060 | CTPA1002955 | CTVU1005988 | CTDU1011048 |
| CTDU1011042 | CTPA1002993 | CTNW1010991 | CTDU1011034 |
| CCR025563 | CTUC1005791 | CTYU1000823 | CTDU1010953 |
| CTDU1010941 | CTND1002546 | CTCU1035434 | CTDU1010930 |
| CTDU1010906 | CTJH1003475 | CTEU1000074 | CCR026858 |
| CTDU1010886 | CTNW1016579 | CTMA1007267 | CTDU1010840 |
| CTDU1010835 | CTUC1010212 | CTYU1022113 | CTDU1010809 |
| CTDU1010782 | CTMA1002344 | CTND1001993 | CTDU1010780 |
| CTDU1010773 | CTND1009890 | CTCU1055248 | CTDU1010763 |
| CTDU1010758 | CTVU1012815 | CTNW1007223 | CTDU1010754 |
| CTDU1010753 | CTVU1020268 | CTMA1004766 | CCR020774 |
| CTDU1010748 | CTDC1008331 | CTMA1011305 | CTDU1010745 |
| CTDU1010744 | CTND1004733 | CTDU1006232 | CTDU1010734 |
| CTDU1010727 | CTGU1008014 | CTNY1008325-1 | CCR021165 |
| CTDU1010712 | CTUC1004587 | CTCU1033178 | CTDU1010707 |
| CTDU1010700 | CTMA1010347 | CTND1000755 | CTDU1010699 |
| CTDU1010688 | CTCU1060344 | CTMA1001606 | CTDU1010673 |
| CTDU1010658 | CTNY1017392 | CTNY1006580 | CTBU5000741 |
| CTDU1010636 | CTDU1007059 | CTND1001516 | CTDU1010610 |
| CTDU1010604 | CTDC1012145 | CTVU1014455 | CTDU1010603 |
| CTDU1010595 | CTDU1016191 | CTUC1010057 | CTDU1010580 |
| CTDU1010570 | CTYU1019536 | CTUC1007844 | CCR002347 |
| CTBU5000309 | CTGU1002156 | CTND1006030 | CTDU1010544 |
| CTBU5004886 | CTBU1022613 | CTUC1008611 | CTDU1010534 |
| CCR015383 | CTNY1017710 | CTVU2001415-1 | CTDU1010523 |
| CCR020219 | CTDU1003527 | CTNY1017585 | CTDU1010488 |
| CTDU1010480 | CTJH1004285 | CTND1000381 | CTDU1010477 |
| CTDU1010472 | CTND1002197 | CTVU1003483 | CTBU5004913 |
| CTDU1010459 | CTDU1024024 | CTDU1006892 | CCR014789 |
| CCR003130 | CTVU2000043-3 | CTND1002695 | CTDU1010433 |
| CTDU1010422 | CTDU1004509 | CTYU1018361 | CCR000241 |
| CTDU1010406 | CTUC1018572 | CTND1005797 | CTDU1010405 |
| CTDU1010372 | CTNW1004215 | CTYU1009251 | CTDU1010370 |
| CCR025959 | CTCU1053701 | CTUC1011936 | CTDU1010365 |
| CTDU1010349 | CTNY1007181-1 | CTNY1001130 | CTDU1010341 |
| CTBU5005050 | CTCU1052566 | CTND1003620 | CTDU1010333 |
| CTDU1010319 | CTNW1011909 | CTND1008558 | CTDU1010315 |
| CTDU1010299 | CTNW1024012 | CTNW1025383 | CTDU1010295 |
| CCR020853 | CTCU1042991 | CTMA1010082 | CCR015009 |

| | | | |
|---|---|---|---|
| CTDU1010267 | CTVU1016789 | CTMA1007525 | CTBU5164057 |
| CTBU5157456 | CTDU1000331 | CTYU1012273 | CTDU1010258 |
| CCR014774 | CTDC1000381 | CTUC1015434 | CTDU1010242 |
| CTDU1010231 | CTNY1018979 | CTUC1010141 | CCR000597 |
| CTBU5164014 | CTMA1005637 | CTND1009524 | CTDU1010217 |
| CCR021944 | CTPA1009399 | CTBU1010549 | CCR000274 |
| CTDU1010207 | CTPA1017884 | CTVU1016820 | CTDU1010206 |
| CTDU1010195 | CTEU2003132 | CTCU1050385 | CCR021502 |
| CTBU5000783 | CTPA1005305 | CTNY1019133 | CTDU1010152 |
| CTDU1010141 | CTWM1001437 | CTCU1060553 | CTDU1010117 |
| CTDU1010062 | CTJH1001763 | CTMA1005186 | CTDU1010026 |
| CTDU1010023 | CTDU1017120 | CTVU1003903 | CCR019497 |
| CTBU5157923 | CTMA1003017 | CTNW1016205 | CTDU1009993 |
| CTDU1009978 | CTYU1018477 | CTNW1007652 | CCR020932 |
| CTDU1009963 | CTWM1006944 | CTBU1016580 | CTDU1009942 |
| CTDU1009925 | CTWM1004092 | CTCU1068097 | CTDU1009909 |
| CTDU1009879 | CTNY1025264 | CTND1010270 | CTDU1009854 |
| CCR026130 | CTVU1000744 | CTJH1001303 | CTDU1009833 |
| CTDU1009817 | CTCU1054427 | CTCU1063191 | CTDU1009813 |
| CTDU1009803 | CTCU1069635 | CTUC1005184 | CTDU1009776 |
| CCR014397 | CTWM1009840 | CTCU1030864 | CTDU1009759 |
| CTDU1009756 | CTBU1016085 | CTCU1011508 | CTDU1009752 |
| CTDU1009733 | CTYU1000091 | CTMA1008469 | CTDU1009720 |
| CTDU1009710 | CTDU1016114 | CTNW1021917 | CCR028937 |
| CTDU1009678 | CTCU1044625 | CTCU1051742 | CTDU1009637 |
| CCR002041 | CTNY1017676 | CTVU1018576 | CCR003033 |
| CTDU1009586 | CTGU1009112 | CTMA1003194 | CTDU1009583 |
| CTDU1009575 | CTND1001218 | CTEU1010612 | CTDU1009564 |
| CTDU1009563 | CTND1004301 | CTEU1007730 | CCR007396 |
| CTDU1009529 | CTUC1018623 | CTUC1019868 | CTDU1009527 |
| CTDU1009504 | CTNW1007032 | CTDU1008689 | CTDU1009493 |
| CTDU1009490 | CTNY1018967 | CTVU1005118 | CTBU5159683 |
| CCR002036 | CTCU1057982 | CTDU1014521 | CTDU1009434 |
| CTDU1009426 | CTNY1017126 | CTVU1019969 | CTDU1009419 |
| CCR002356 | CTND1006621 | CTNW1006256 | CTDU1009375 |
| CTDU1009298 | CTNY1017066 | CTDU1016940 | CCR023598 |
| CTDU1009288 | CTNY1017387 | CTNY1014612 | CTDU1009282 |
| CTDU1009278 | CTNY1017419 | CTVU1015745 | CTDU1009277 |
| CTDU1009275 | CTUC2000095 | CTJH1001142 | CTDU1009235 |
| CTDU1009232 | CTNY1018959 | CTNW1014396 | CTBU5000909 |
| CCR023939 | CTVU1014347 | CTDC1018187 | CCR025850 |
| CCR018523 | CTBU1017649 | CTND1000485 | CTDU1009181 |
| CTDU1009177 | CTMA1008201 | CTVU1005756 | CTDU1009173 |
| CTDU1009148 | CTGU1006236 | CTCU1021300 | CTDU1009133 |

| | | | |
|---|---|---|---|
| CTDU1009101 | CTMA1006644 | CTNW1006945-1 | CCR002006 |
| CTDU1009082 | CTMA1007489 | CTND1003984 | CTDU1009077 |
| CTDU1009071 | CTUC1011622 | CTND1008927 | CTDU1009039 |
| CTDU1009034 | CTNY1017719 | CTNW1020056 | CTBU5159492 |
| CTDU1008982 | CTVU1001416 | CTVU2001040 | CTDU1008979 |
| CTBU5164063 | CTUC1007296 | CTDU1030411 | CCR027421 |
| CTBU5162790 | CTVU1016773 | CTCA1000161 | CTDU1008944 |
| CTDU1008942 | CTNW1019284 | CTNY1016242 | CTDU1008935 |
| CTDU1008923 | CTVU1000949 | CTEU1009741 | CTDU1008915 |
| CCR003221 | CTND1000469 | CTND1007958 | CTDU1008876 |
| CTDU1008868 | CTPA1015794 | CTNY1017717 | CTDU1008863 |
| CTDU1008860 | CTCU1051979 | CTCU1068727 | CTDU1008853 |
| CTDU1008831 | CTDU1003126 | CTDC1000243 | CTDU1008821 |
| CCR019049 | CTDC1004911 | CTMA1006836 | CCR025834 |
| CTDU1008782 | CTCU1050432 | CTPA1008425 | CTBU5000764 |
| CTDU1008766 | CTUC1002777 | CTCU1051710 | CTDU1008763 |
| CTDU1008757 | CTNY1027033 | CTNW1015508 | CTDU1008750 |
| CTDU1008712 | CTND1005344 | CTDU1021246 | CTDU1008703 |
| CTDU1008686 | CTBU1001708 | CTVU1017918 | CTDU1008685 |
| CTDU1008684 | CTNW1019065 | CTCU1041310 | CTBU5159404 |
| CTDU1008668 | CTND1000907 | CTGU1024834 | CTDU1008661 |
| CTDU1008658 | CTMA1002871 | CTND1008606 | CTDU1008652 |
| CTDU1008651 | CTUC1004169 | CTEU1015127 | CTDU1008629 |
| CTDU1008608 | CTVU1011216 | CTCU1041063 | CTDU1008606 |
| CTDU1008599 | CTDU1019269 | CTEU1006866-1 | CTDU1008596 |
| CCR016378 | CTEU1007735 | CTNY1012692 | CTBU5155465 |
| CTDU1008584 | CTNW1015663-2 | CTCU1008756 | CTDU1008581 |
| CTDU1008572 | CTVU2002021 | CTMA1000695 | CTDU1008571 |
| CTDU1008570 | CTND1000014 | CTND1009548 | CTDU1008557 |
| CTDU1008531 | CTBU1022517 | CTNY1017285 | CTDU1008516 |
| CTDU1008502 | CTYU1011696 | CTND1000245 | CTDU1008479 |
| CTDU1008471 | CTND1009911 | CTNY1002086 | CTDU1008457 |
| CTDU1008456 | CTVU1013227 | CTND1003474 | CCR017199 |
| CTDU1008448 | CTMA1010321 | CTPA1013364 | CTBU5158550 |
| CTDU1008435 | CTDU1008407 | CTNW1020309 | CTDU1008434 |
| CCR011595 | CTVU1004380 | CTUC1020217 | CTDU1008431 |
| CTBU5004215 | CTDU1015209 | CTVU1008130 | CTDU1008412 |
| CTDU1008409 | CTND1008418 | CTYU1005119 | CTBU5004346 |
| CTDU1008374 | CTMA1003771 | CTBU1004821 | CTDU1008353 |
| CTDU1008350 | CTMA1000126 | CTND1006129 | CTDU1008349 |
| CCR000027 | CTCU1061257 | CTUC1003436 | CTDU1008342 |
| CTDU1008338 | CTDU1028659 | CTNW1011437 | CTDU1008320 |
| CTDU1008294 | CTGU1002131 | CTBU1005662 | CTDU1008268 |
| CTDU1008267 | CTCU1025676 | CTVU2001534-1 | CTDU1008259 |

| | | | |
|---|---|---|---|
| CTDU1008243 | CTDU1006848 | CTPA1015056 | CTDU1008201 |
| CTDU1008196 | CTDC1021528 | CTDC1016766 | CTDU1008189 |
| CTBU5156940 | CTND1003820 | CTGU1029913 | CTDU1008168 |
| CCR023661 | CTND1009491 | CTNW1005769 | CTDU1008157 |
| CTDU1008140 | CTMA1005883 | CTWM1007778 | CCR000592 |
| CTDU1008122 | CTNW1022687 | CTNW1024164 | CTDU1008116 |
| CTDU1008112 | CTPA1015858 | CTNY1019933 | CTDU1008102 |
| CTDU1008059 | CTDU1020390 | CTCU1050937 | CTDU1008045 |
| CTBU5003408 | CTDU1018389 | CTMA1005855 | CTDU1008011 |
| CTDU1008007 | CTMA1011508 | CTYU1020591 | CTDU1008004 |
| CTDU1008003 | CTPA1010081 | CTBU1023580 | CCR012352 |
| CTDU1007975 | CTEU1001965 | CTUC1006936 | CTDU1007972 |
| CTDU1007963 | CTVU1007548 | CTMA1008190 | CTDU1007956 |
| CTDU1007947 | CTMA1005648 | CTCU1065486 | CTDU1007939 |
| CTDU1007931 | CTVU1008507 | CTMA1010443 | CTDU1007928 |
| CTDU1007918 | CTVU1003832 | CTVU1020688 | CTDU1007904 |
| CTDU1007893 | CTCU1054217 | CTVU1018655 | CTDU1007876 |
| CTDU1007855 | CTND1004660 | CTNY1011620-2 | CTDU1007853 |
| CTDU1007850 | CTVU1016177 | CTVU1002273 | CTBU5157369 |
| CTDU1007841 | CTND1009500 | CTVU1009479 | CTBU5002795 |
| CTBU5162663 | CTNY1023173-1 | CTWM1000937 | CTDU1007788 |
| CTDU1007782 | CTND1009666 | CTNW1019107 | CTDU1007779 |
| CTDU1007762 | CTNW1014587-1 | CTND1003843 | CTBU5001040 |
| CTDU1007731 | CTVU1002852 | CTYU1013248 | CTDU1007726 |
| CTDU1007719 | CTGU1005288 | CTVU1014258 | CCR021979 |
| CTDU1007682 | CTMA1003195 | CTUC1004608 | CCR006763 |
| CTDU1007617 | CTND1004999 | CTND1002078 | CTDU1007554 |
| CTDU1007552 | CTVU1004800 | CTCU1075444 | CTDU1007542 |
| CCR015073 | CTDC1008306 | CTNW1008118-1 | CTDU1007538 |
| CTDU1007518 | CTYU1009733 | CTUC1008456 | CTDU1007502 |
| CTDU1007489 | CTWM1007818 | CTNW1017612 | CTDU1007484 |
| CTDU1007475 | CTVU2000016-1 | CTPA1000607 | CTDU1007471 |
| CTDU1007466 | CTDU1001692 | CTNY1015629 | CCR218542 |
| CTDU1007459 | CTNY1024071 | CTUC1017244 | CTBU5004071 |
| CTBU5005581 | CTUC1005163 | CTUC1010097 | CTDU1007439 |
| CCR001843 | CTDC1000829 | CTNW1024904 | CTDU1007428 |
| CTDU1007421 | CTUC1015967 | CTUC1011443 | CTDU1007411 |
| CTDU1007408 | CTVU1013504 | CTYU1010497 | CTDU1007373 |
| CTDU1007311 | CTYU1010762 | CTUC1014572 | CTDU1007289 |
| CTBU5000640 | CTMA1002916 | CTNW1022045 | CTDU1007269 |
| CTDU1007265 | CTCU1057980 | CTVU2000891-1 | CTDU1007259 |
| CTDU1007247 | CTDU1013967 | CTNW1011483 | CTBU5000093 |
| CTDU1007205 | CTND1009704 | CTMA1000938 | CCR006996 |
| CTBU5002545 | CTNW1002225 | CTVU1014713 | CTDU1007177 |

| | | | |
|---|---|---|---|
| CTDU1007159 | CTYU1017339 | CTBU1022336 | CTDU1007148 |
| CTDU1007132 | CTND1004701 | CTND1004809 | CTDU1007121 |
| CTDU1007106 | CTVU1002094 | CTND1003291 | CTDU1007100 |
| CTDU1007023 | CTVU1003230 | CTNY1017321 | CTDU1006971 |
| CTDU1006962 | CTUC1012343 | CTDU1010325 | CTDU1006946 |
| CTDU1006943 | CTBU1021703 | CTVU1011402 | CTDU1006898 |
| CCR016062 | CTNW1025047 | CTMA1000119 | CTDU1006833 |
| CTDU1006819 | CTNY1001699 | CTNW1009323 | CCR015172 |
| CTBU5000390 | CTPA1007244 | CTYU1009484 | CTDU1006813 |
| CTDU1006811 | CTVU1002365 | CTCU1036886 | CTDU1006809 |
| CTDU1006762 | CTNY1016732 | CTDU1024314 | CTDU1006757 |
| CTDU1006739 | CTND1006826 | CTNW1008833-2 | CTDU1006730 |
| CTDU1006723 | CTVU1010677 | CTYU1012716 | CTDU1006682 |
| CTDU1006654 | CTND1007133 | CTND1010471 | CTBU5002787 |
| CTDU1006622 | CTNY1001511 | CTND1000603 | CTDU1006617 |
| CTDU1006598 | CTMA1002653 | CTCU1045234 | CTDU1006589 |
| CTDU1006587 | CTNW1015772 | CTYU1004334 | CTDU1006575 |
| CTDU1006566 | CTYU1011716 | CTNW1001740-2 | CTDU1006557 |
| CCR018948 | CTNY1024097 | CTNW1011979 | CTDU1006544 |
| CTDU1006533 | CTDC1006110 | CTND1007496 | CCR003854 |
| CTBU5156051 | CTGU1018118 | CTCU1038142 | CTBU5000996 |
| CTDU1006474 | CTNW1014970 | CTCU1056150 | CTDU1006469 |
| CTDU1006466 | CTDU1000568 | CTPA1011241 | CTDU1006463 |
| CTDU1006459 | CTPA1018152 | CTVU1014886 | CTDU1006440 |
| CCR001852 | CTPA1014782 | CTNW1023409 | CTDU1006430 |
| CTDU1006409 | CTYU1007459 | CTND1010573 | CTDU1006405 |
| CTDU1006402 | CTND1002996 | CTDU1003431 | CTDU1006400 |
| CCR018369 | CTGU1002718 | CTUC1019710 | CTDU1006385 |
| CTDU1006375 | CTND1005295 | CTND1003877 | CTDU1006361 |
| CTDU1006354 | CTYU1016003 | CTND1003351 | CTDU1006346 |
| CTDU1006343 | CTVU1007213 | CTBU1013730 | CTDU1006330 |
| CTDU1006329 | CTND1004849 | CTCU1051535 | CCR004190 |
| CTDU1006303 | CTYU1022572 | CTMA1007425 | CTDU1006293 |
| CTBU5163320 | CTNY1023604 | CTVU1013950 | CTDU1006258 |
| CTDU1006254 | CTDC1000020 | CTNW1001520 | CTBU5163133 |
| CTDU1006246 | CTND1004556 | CTND1006285 | CTDU1006245 |
| CTDU1006209 | CTNW1009760 | CTYU1009787 | CCR216873 |
| CTDU1006200 | CTNY1005772-1 | CTNY1003003-1 | CCR025307 |
| CTDU1006189 | CTEU1008626 | CTNW1010655 | CTDU1006188 |
| CTDU1006181 | CTEU1011123-1 | CTNY1005236 | CCR018646 |
| CTDU1006165 | CTYU1016064 | CTBU1022527 | CTDU1006144 |
| CTDU1006131 | CTNY1015602 | CTCU1043411 | CTDU1006115 |
| CCR011187 | CTDU1015625 | CTCU1073882 | CTDU1006081 |
| CTDU1006080 | CTUC1003364 | CTJH1001396 | CTDU1006047 |

| | | | |
|---|---|---|---|
| CTDU1006039 | CTNW1008276-1 | CTUC1018495 | CTBU5008035 |
| CTBU5158645 | CTND1009878 | CTNW1009616 | CTDU1006015 |
| CCR004842 | CTMA1000836 | CTND1010780 | CTDU1005973 |
| CTBU5008222 | CTNW1016657 | CTCU1045510 | CTDU1005942 |
| CTBU5000599 | CTND1000002 | CTDC1015027 | CCR015103 |
| CTBU5156874 | CTND1007909 | CTNY1014950 | CTDU1005903 |
| CTDU1005894 | CTDC1010039 | CTYU1004072 | CTDU1005888 |
| CTDU1005874 | CTNY1025827 | CTNY1017774 | CTDU1005872 |
| CTBU5162685 | CTMA1005725 | CTND1004033 | CTDU1005859 |
| CTDU1005825 | CTVU1011136 | CTCU1060166 | CTDU1005817 |
| CTDU1005802 | CTYU1003875 | CTNW1019209 | CTDU1005792 |
| CTDU1005782 | CTMA1009784 | CTYU1006299 | CTDU1005767 |
| CTBU5164638 | CTDU1021951 | CTNY1017425 | CTDU1005762 |
| CTDU1005756 | CTCU1061229 | CTDU1000474 | CTDU1005750 |
| CTBU5159930 | CTPA1005705 | CTEU1001508 | CTDU1005715 |
| CTDU1005702 | CTDU1020978 | CTCU1050611 | CTDU1005699 |
| CTDU1005695 | CTCU1054425 | CTPA1017079 | CTDU1005674 |
| CCR022930 | CTPA1017988 | CTDU1016450 | CCR026489 |
| CTBU5000977 | CTPA1002005 | CTVU2000299-1 | CTDU1005645 |
| CTDU1005633 | CTVU1007866 | CTND1009468 | CTDU1005629 |
| CTDU1005628 | CTND1001831 | CTND1006035 | CTDU1005625 |
| CTDU1005616 | CTNY1014444 | CTDC1003381 | CTDU1005616 |
| CTDU1005605 | CTUC1020978 | CTVU1014279 | CCR016957 |
| CTDU1005577 | CTVU1009289 | CTCU1042777 | CTBU5157872 |
| CTDU1005568 | CTND1000332 | CTND1007687 | CTDU1005567 |
| CTDU1005533 | CTYU1014848 | CTVU1002186 | CTDU1005520 |
| CTDU1005479 | CTND1008234 | CTND1010386 | CTDU1005470 |
| CTDU1005464 | CTEU1013927 | CTEU1005323 | CTDU1005437 |
| CTDU1005417 | CTCU1035488 | CTND1009910 | CTDU1005414 |
| CCR021279 | CTDU1006492 | CTNY1018894 | CTDU1005385 |
| CTDU1005382 | CTPA1016672 | CTMA1006637 | CCR001760 |
| CTDU1005378 | CTVU1000650 | CTGU1021646 | CTDU1005358 |
| CTDU1005336 | CTNY1023615 | CTND1001295 | CCR001951 |
| CTDU1005318 | CTND1007084 | CTUC1002973 | CTDU1005313 |
| CTBU5158266 | CTNY1010575 | CTDC1018726 | CTBU5159269 |
| CTDU1005299 | CTVU1003065 | CTWM1007744 | CTDU1005283 |
| CTDU1005279 | CTEU1013140 | CTMA1001217 | CTDU1005272 |
| CTDU1005268 | CTNY1015593 | CTDU1028718 | CTDU1005264 |
| CTDU1005262 | CTJH1001234 | CTEU1009779-1 | CTDU1005257 |
| CTDU1005225 | CTUC1009917 | CTND1004567 | CTDU1005204 |
| CTDU1005196 | CTDU1016456 | CTYU1011037 | CTDU1005188 |
| CTDU1005178 | CTBU1007836 | CTMA1002541 | CTDU1005159 |
| CTDU1005157 | CTNY1015378 | CTUC1003790 | CTDU1005135 |
| CTBU5005017 | CTMA1003995 | CTCU1069248 | CTDU1005119 |

| | | | |
|---|---|---|---|
| CTDU1005110 | CTNY1017386 | CTDU1003098 | CTDU1005085 |
| CTDU1005083 | CTGU1028590 | CTVU1019266 | CTDU1005072 |
| CTDU1005070 | CTNY1016071 | CTGU1009407 | CTDU1005068 |
| CTDU1005060 | CTDU1016052 | CTDU1001225 | CTDU1005055 |
| CTDU1005030 | CTMA1001522 | CTDC1000656 | CTDU1004975 |
| CCR019985 | CTVU1015048 | CTND1002175 | CTDU1004971 |
| CTDU1004958 | CTND1003845 | CTND1009794 | CTDU1004956 |
| CTDU1004940 | CTMA1002042 | CTMA1006398 | CTDU1004928 |
| CCR026497 | CTNY1020948 | CTWM1008364 | CTDU1004906 |
| CCR012891 | CTND1009788 | CTGU1005608 | CTDU1004895 |
| CTDU1004877 | CTMA1009564 | CTNY1002335 | CTDU1004876 |
| CTDU1004865 | CTDU1015588 | CTEU1011287 | CTDU1004851 |
| CTDU1004848 | CTVU1019369 | CTCU1023771 | CTDU1004832 |
| CTDU1004815 | CTMA1010537 | CTVU1019131 | CTDU1004804 |
| CTDU1004803 | CTNW1017870 | CTNY1017232 | CTBU5158209 |
| CTDU1004801 | CTUC1019594 | CTCU1033653 | CTDU1004800 |
| CTDU1004790 | CTND1006406 | CTCU1038005 | CTDU1004789 |
| CTDU1004778 | CTVU1005713 | CTVU1003747 | CTDU1004773 |
| CCR001919 | CTND1007442 | CTUC1003027 | CTBU5000437 |
| CCR216594 | CTWM1009193 | CTCU1050585 | CTDU1004736 |
| CTDU1004714 | CTMA1003866 | CTND1009798 | CCR216728 |
| CTDU1004693 | CTNW1004717 | CTVU1009133 | CTDU1004661 |
| CTDU1004660 | CTND1003516 | CTMA1000995 | CTDU1004657 |
| CTDU1004654 | CTDU1003843 | CTMA1000074 | CTDU1004635 |
| CTBU5000070 | CTPA1017964 | CTUC1010361 | CTDU1004621 |
| CTBU5156936 | CTCU1040411 | CTMA1003920 | CTDU1004587 |
| CTDU1004586 | CTDU1011854 | CTPA1004577 | CTDU1004546 |
| CCR013184 | CTNW1021652 | CTYU1014514 | CTDU1004523 |
| CTDU1004522 | CTNY1014567 | CTNW1016836 | CTDU1004521 |
| CTDU1004511 | CTCU1067679 | CTPA1016997 | CTDU1004500 |
| CTDU1004486 | CTCU1070107 | CTEU1015120 | CTDU1004477 |
| CTDU1004471 | CTNW1015715-1 | CTPA1006400 | CTDU1004459 |
| CTDU1004450 | CTNW1016841 | CTCU1074552 | CTBU5156091 |
| CTDU1004429 | CTDU1014494 | CTDU1012683 | CTDU1004414 |
| CCR014328 | CTNW1024492 | CTPA1009557 | CTDU1004405 |
| CTDU1004404 | CTVU1012291 | CTNY1029503 | CTDU1004393 |
| CTDU1004364 | CTND1008037 | CTPA1012322 | CTDU1004358 |
| CTDU1004345 | CTBU1019749 | CTUC1009024 | CTDU1004344 |
| CTDU1004321 | CTND1008018 | CTUC1014955 | CTDU1004311 |
| CTDU1004298 | CTND1001487 | CTND1003113 | CTDU1004279 |
| CTDU1004257 | CTND1000786 | CTDU1014524 | CTDU1004238 |
| CTDU1004217 | CTCU1052455 | CTUC2000763 | CTDU1004207 |
| CTDU1004204 | CTMA1007905 | CTND1008754 | CTDU1004179 |
| CTDU1004164 | CTCU1061808 | CTPA1000871 | CTDU1004155 |

| | | | |
|---|---|---|---|
| CTDU1004138 | CTCU1012324 | CTDC1019055 | CCR001296 |
| CTDU1004107 | CTVU1013472 | CTWM1008163 | CTDU1004102 |
| CTDU1004100 | CTCU1059482 | CTDU1006754 | CTDU1004097 |
| CTDU1004090 | CTDC1017964 | CTCU1065222 | CTDU1004085 |
| CTDU1004079 | CTVU1009735 | CTCU1047735 | CTDU1004077 |
| CTDU1004075 | CTND1004061 | CTWM1002565 | CTDU1004063 |
| CCR001878 | CTND1003032 | CTNW1018345 | CTDU1004040 |
| CTDU1004011 | CTCU1044356 | CTNW1009650-1 | CTDU1004006 |
| CTDU1003995 | CTNW1016819 | CTCU1070882 | CTDU1003989 |
| CTDU1003983 | CTYU1004882 | CTCU1048449 | CTDU1003982 |
| CTDU1003981 | CTND1004793 | CTUC1012011 | CCR020739 |
| CTDU1003958 | CTYU1012238 | CTMA1002386 | CTDU1003956 |
| CTDU1003950 | CTPA1009001 | CTVU1009701 | CCR019603 |
| CTDU1003928 | CTVU1020488 | CTUC1007520 | CTBU5000105 |
| CTDU1003901 | CTVU1001410 | CTNW1014716-1 | CTDU1003894 |
| CTDU1003891 | CTYU1005149 | CTVU1012457 | CTDU1003883 |
| CTDU1003877 | CTDU1012272 | CTVU1016313 | CTDU1003867 |
| CTDU1003863 | CTND1006691 | CTVU1002158 | CCR027298 |
| CTDU1003830 | CTNY1014769 | CTGU1024604 | CTDU1003822 |
| CCR000572 | CTCU1064833 | CTNW1009006 | CTDU1003795 |
| CTBU5001107 | CTVU1019796 | CTND1002301 | CTDU1003792 |
| CTDU1003784 | CTMA1011406 | CTDC1013643 | CTDU1003783 |
| CTDU1003782 | CTCU1009605 | CTND1000922 | CTDU1003780 |
| CTDU1003760 | CTNY1018856 | CTVU1017106 | CTDU1003720 |
| CTBU5000701 | CTNW1022570 | CTVU1007697 | CTDU1003693 |
| CTDU1003688 | CTUC2000636 | CTDU1028556 | CTDU1003669 |
| CTDU1003665 | CTMA1000595 | CTVU1012021 | CTDU1003662 |
| CTDU1003615 | CTEU1004034 | CTDC1004552 | CTDU1003605 |
| CTDU1003597 | CTND1010716 | CTND1005778 | CTDU1003592 |
| CTDU1003581 | CTUC1013470 | CTYU1017697 | CTDU1003572 |
| CTDU1003565 | CTUC2000453 | CTDU1028760 | CCR003529 |
| CTDU1003522 | CTND1002245 | CTND1005052 | CTDU1003510 |
| CTDU1003504 | CTNY1012067-1 | CTMA1006417 | CTDU1003441 |
| CTDU1003409 | CTYU1012945 | CTYU1018387 | CTDU1003405 |
| CTDU1003394 | CTND1010686 | CTUC1012352 | CTDU1003364 |
| CTDU1003358 | CTVU1019066 | CTVU1020322 | CCR026272 |
| CTDU1003337 | CTDU1024647 | CTCU1052830 | CTDU1003329 |
| CCR025743 | CTPA1008610 | CTNW1023048 | CTDU1003318 |
| CTBU5005314 | CTNW1008102 | CTNY1019042 | CTDU1003295 |
| CTDU1003278 | CTND1004405 | CTVU1003445 | CTDU1003266 |
| CTDU1003240 | CTPA1009679 | CTND1009623 | CTDU1003237 |
| CTBU5000787 | CTUC1012793 | CTDU1016967 | CTDU1003232 |
| CTDU1003179 | CTMA1002876 | CTPA1003101 | CTDU1003168 |
| CTDU1003164 | CTVU1019049 | CTND1006908 | CTDU1003157 |

| | | | |
|---|---|---|---|
| CCR020033 | CTND1002318 | CTCU1071135 | CTBU5000200 |
| CTBU5004903 | CTEU1005085-1 | CTNW1007258-1 | CTDU1003122 |
| CTDU1003121 | CTEU1012361 | CTPA1010200 | CTDU1003120 |
| CTDU1003107 | CTBU1022265 | CTWM1001705 | CTBU5000751 |
| CTBU5001562 | CTDC1019652 | CTGU1001651 | CTDU1003075 |
| CCR028516 | CTCU1012815 | CTCU1052295 | CTDU1003062 |
| CTDU1003059 | CTUC1009496 | CTGU1006548 | CTBU5157567 |
| CTBU5158990 | CTUC1017940 | CTDC1022233 | CTDU1003028 |
| CTDU1003025 | CTMA1002619 | CTPA1007047 | CTDU1003017 |
| CTDU1002983 | CTMA1002644 | CTND1001659 | CTDU1002980 |
| CTDU1002979 | CTND1006989 | CTYU1011676 | CTDU1002190 |
| CTDU1002149 | CTPA1003986 | CTDU1013081 | CTDU1002146 |
| CTDU1002144 | CTVU1011683 | CTWM1005244 | CTDU1002128 |
| CTDU1002127 | CTCU1070135 | CTND1010523 | CTDU1002115 |
| CTBU5000618 | CTND1000616 | CTMA1005167 | CTDU1002076 |
| CTDU1002068 | CTND1009367 | CTCU1070879 | CTDU1002062 |
| CTBU5000843 | CTMA1002243 | CTND1002622 | CTDU1001959 |
| CTDU1001958 | CTND1007889 | CTVU2000078-1 | CTBU5002482 |
| CTDU1001920 | CTND1009368 | CTDU1029429 | CCR025800 |
| CTDU1001873 | CTDU1004933 | CTCU1033402 | CTDU1001843 |
| CTDU1001831 | CTND1005904 | CTND1002512 | CTDU1001823 |
| CTDU1001821 | CTND1000871 | CTGU1003120 | CTBU5162096 |
| CTDU1001803 | CTND1001603 | CTPA1001423 | CTDU1001766 |
| CTDU1001763 | CTGU1006238 | CTNY1014823 | CTDU1001760 |
| CTBU5164133 | CTCA1000278 | CTNW1023808 | CTDU1001742 |
| CTDU1001737 | CTVU2001946-1 | CTVU1000945 | CTDU1001733 |
| CTDU1001731 | CTNY1018563 | CTNY1025718 | CTDU1001713 |
| CTDU1001710 | CTNW1013085-1 | CTYU1004045 | CTDU1001706 |
| CTDU1001701 | CTMA1003795 | CTDU1031035 | CTDU1001696 |
| CTDU1001648 | CTCU1078782 | CTNW1017757 | CTDU1001646 |
| CTDU1001642 | CTNW1017969 | CTPA1016254 | CTDU1001640 |
| CTDU1001627 | CTCU1046688 | CTYU1005291 | CTDU1001618 |
| CTBU5001398 | CTDU1011727 | CTDU1016059 | CTDU1001590 |
| CCR004697 | CTJH1000434 | CTMA1003570 | CTDU1001550 |
| CTBU5000776 | CTUC1014561 | CTMA1008509 | CTBU5000444 |
| CCR019849 | CTNY1007939-1 | CTGU1002385 | CTDU1001535 |
| CTBU5155661 | CTNY1016851 | CTPA1008843 | CTBU5159825 |
| CTDU1001509 | CTNY1019649-2 | CTNW1016598 | CCR030251 |
| CCR012203 | CTND1002949 | CTUC1019770 | CTDU1001493 |
| CTDU1001455 | CTYU1019852 | CTGU1018497 | CTDU1001450 |
| CTDU1001446 | CTVU1011810 | CTYU1000933 | CTDU1001433 |
| CTBU5157650 | CTVU1014310 | CTNW2100027 | CTDU1001401 |
| CTDU1001390 | CTNY1001302 | CTMA1002743 | CTDU1001386 |
| CTDU1001384 | CTNW1026026 | CTND1005605 | CTDU1001383 |

| | | | |
|---|---|---|---|
| CTDU1001350 | CTCU1051355 | CTGU1000542 | CTDU1001335 |
| CTDU1001330 | CTYU1022182 | CTEU1003619 | CTDU1001329 |
| CTDU1001324 | CTNY1018758 | CTUC1019472 | CTDU1001306 |
| CTDU1001305 | CTMA1006867 | CTND1003143 | CTDU1001265 |
| CTDU1001263 | CTPA1002123 | CTND1000610 | CTDU1001248 |
| CTDU1001216 | CTND1003535 | CTGU1003847 | CTDU1001208 |
| CTDU1001207 | CTNW1001446 | CTCU1066588 | CTDU1001204 |
| CTDU1001187 | CTDU1024242 | CTNW1011288-1 | CTDU1001172 |
| CTDU1001169 | CTMA1004237 | CTYU1006738 | CTDU1001168 |
| CTDU1001150 | CTND1010576 | CTCU1044473 | CTDU1001120 |
| CTDU1001115 | CTVU1002615 | CTCU1050850 | CCR001931 |
| CTBU5005458 | CTEU1002420-1 | CTMA1006588 | CTDU1001061 |
| CTDU1001026 | CTCU1061282 | CTMA1005043 | CTDU1001023 |
| CTDU1001017 | CTVU1011875 | CTYU1021092 | CTDU1001009 |
| CTDU1001004 | CTND1009255 | CTDC1021167 | CCR217493 |
| CTDU1000992 | CTDU1003617 | CTCU1018368 | CTDU1000981 |
| CTDU1000975 | CTWM1003027 | CTDU1018077 | CCR017166 |
| CCR219384 | CTVU2001004 | CTPA1014351 | CTBU5162449 |
| CTDU1000917 | CTND1010298 | CTYU1011549 | CTDU1000914 |
| CTDU1000908 | CTCU1031108 | CTCU1050103 | CTBU5003103 |
| CTBU5001054 | CTEU1013245-1 | CTYU1005013 | CTDU1000862 |
| CTBU5006771 | CTCU1046366 | CTNW1023309 | CTDU1000828 |
| CTDU1000812 | CTDU1010040 | CTGU1004612 | CTDU1000792 |
| CTDU1000781 | CTYU1014622 | CTDU1016031 | CTDU1000776 |
| CTDU1000767 | CTMA1009649 | CTCU1052921 | CTDU1000760 |
| CTBU5163091 | CTNW1003486 | CTND1010454 | CTDU1000750 |
| CTDU1000741 | CTND1003352 | CTNY1014388 | CTDU1000708 |
| CTDU1000700 | CTVU2001683 | CTJH1002909 | CTDU1000698 |
| CTDU1000692 | CTND1007651 | CTMA1000617 | CTDU1000689 |
| CTDU1000688 | CTDU1007029 | CTWM1009724 | CTDU1000636 |
| CTBU5000028 | CTGU1011462 | CTND1003272 | CTDU1000610 |
| CTBU5004908 | CTND1009928 | CTMA1003581 | CTDU1000594 |
| CTDU1000587 | CTYU1014461 | CTND1007652 | CTDU1000569 |
| CTDU1000560 | CTVU1010467 | CTPA1016835 | CTDU1000559 |
| CTDU1000533 | CTND1010005 | CTBU1005743 | CCR027833 |
| CTDU1000522 | CTDU1006707 | CTNW1007271-1 | CTDU1000514 |
| CCR002267 | CTVU2000732 | CTND1009449 | CCR024375 |
| CTDU1000493 | CTND1002087 | CTND1002581 | CTDU1000490 |
| CTDU1000485 | CTNY1017401 | CTVU2000805-2 | CTDU1000478 |
| CTDU1000447 | CTUC1002125 | CTGU1005911 | CTDU1000445 |
| CTDU1000440 | CTND1007838 | CTYU1006746 | CTDU1000440 |
| CTDU1000435 | CTUC1020821 | CTNW1013535-2 | CTDU1000414 |
| CTDU1000413 | CTCU1048942 | CTPA1008119 | CTDU1000398 |
| CTDU1000390 | CTCU1056462 | CTVU1016006 | CTDU1000372 |

| | | | |
|---|---|---|---|
| CTDU1000367 | CTCA1000295 | CTDU1013258 | CTDU1000351 |
| CTDU1000311 | CTND1005028 | CTND1001684 | CCR019312 |
| CTDU1000278 | CTMA1003676 | CTPA1009985 | CTBU5159828 |
| CTDU1000263 | CTUC2000664 | CTND1002519 | CTDU1000237 |
| CTDU1000208 | CTND1003494 | CTVU1000236 | CTDU1000189 |
| CTDU1000182 | CTCU1059988 | CTNW1008267-1 | CTDU1000177 |
| CTDU1000176 | CTND1009701 | CTNY1014132 | CTDU1000168 |
| CTDU1000156 | CTMA1002512 | CTDC1010112 | CTDU1000149 |
| CTDU1000142 | CTCU1056191 | CTCU1056191 | CTBU5005003 |
| CTDU1000129 | CTCU1065030 | CTND1003611 | CTDU1000128 |
| CTBU5000597 | CTND1002680 | CTND1010097 | CCR001786 |
| CTDU1000104 | CTND1004174 | CTNY1008818 | CTDU1000103 |
| CTBU5162560 | CTPA1017620 | CTDU1017939 | CTDU1000080 |
| CCR019097 | CTND1002276 | CTGU1000573 | CTDU1000070 |
| CTDU1000041 | CTDC1006938 | CTPA1008720 | CTBU5159505 |
| CTDU1000035 | CTWM1004767 | CTWM1009630 | CTDU1000023 |
| CTDU1000008 | CTNY1004033-1 | CTND1003558 | CTDC1023073 |
| CTDC1023068 | CTND1003258 | CTYU1012121 | CTDC1023060 |
| CTDC1023059 | CTYU1016104 | CTMA1007900 | CTDC1023058 |
| CCR022010 | CTMA1005866 | CTDC1006331 | CTDC1023033 |
| CTDC1023029 | CTVU1019437 | CTND1001538 | CTDC1023019 |
| CTDC1022991 | CTVU1008376 | CTND1004153 | CTDC1022944 |
| CTDC1022917 | CTUC1008276 | CTYU1011729 | CTDC1022877 |
| CTDC1022872 | CTYU1002657 | CTYU1011246 | CTDC1022863 |
| CTDC1022862 | CTDU1030131 | CTND1005419 | CTDC1022849 |
| CTDC1022833 | CTND1007377 | CTNW1004611-2 | CTBU5001952 |
| CTDC1022772 | CTVU1001262 | CTDU1023275 | CTDC1022768 |
| CTDC1022700 | CTVU1017244 | CTPA1009421 | CTDC1022678 |
| CTDC1022640 | CTND1002563 | CTMA1009081 | CTDC1022637 |
| CTDC1022623 | CTDU1004863 | CTNW1022224 | CTDC1022616 |
| CCR002080 | CTPA1016141 | CTPA1006974 | CCR218631 |
| CTDC1022565 | CTCU1043386 | CTCU1071570 | CTDC1022543 |
| CCR010763 | CTVU1006934 | CTDU1000939 | CTDC1022517 |
| CTDC1022224 | CTMA1001327 | CTND1003825 | CTDC1022220 |
| CTDC1022218 | CTDC1016964 | CTND1001605 | CTDC1022212 |
| CTDC1022208 | CTND1009785 | CTJH1000873 | CTDC1022188 |
| CTDC1022181 | CTDC1023046 | CTND1004165 | CTDC1022154 |
| CTDC1022145 | CTND1001765 | CTDC1017230 | CTDC1022131 |
| CCR007583 | CTND1003840 | CTBU1023101 | CTDC1022093 |
| CTDC1022088 | CTDU1003681 | CTNY1000860 | CTDC1022061 |
| CTDC1022006 | CTND1010721 | CTVU1003780 | CCR215300 |
| CTDC1021998 | CTDU1007754 | CTND1006630 | CTDC1021991 |
| CTDC1021957 | CTMA1007010 | CTNW1001420 | CCR001807 |
| CCR024608 | CTND1006542 | CTYU1020947 | CTBU5000431 |

| | | | |
|---|---|---|---|
| CTDC1021886 | CTCU1013050 | CTND1004386 | CTBU5005495 |
| CTDC1021872 | CTND1009908 | CTMA1001571 | CTDC1021863 |
| CTDC1021846 | CTMA1002967 | CTND1003647 | CTDC1021823 |
| CTDC1021816 | CTMA1004025 | CTMA1002398 | CTDC1021812 |
| CTDC1021807 | CTND1001858 | CTND1003970 | CTDC1021806 |
| CCR004271 | CTVU1015990 | CTND1011123 | CCR004539 |
| CTDC1021796 | CTND1000969 | CTYU1015620 | CTDC1021774 |
| CTDC1021763 | CTPA1001644 | CTND1000894 | CTDC1021755 |
| CTBU5162860 | CTDU1014182 | CTND1009342 | CTDC1021729 |
| CTDC1021728 | CTPA1013194 | CTDU1027411 | CTDC1021711 |
| CTDC1021710 | CTWM1003932 | CTND1007590 | CTBU5156624 |
| CTDC1021666 | CTCU1073437 | CTUC1010590 | CTDC1021664 |
| CTDC1021629 | CTUC1020554 | CTMA1000320 | CCR029279 |
| CTDC1021609 | CTMA1006136 | CTGU1006690 | CTDC1021601 |
| CCR008293 | CTCU1056044 | CTUC1019450 | CTDC1021592 |
| CTDC1021584 | CTND1010575 | CTCU1070150 | CTDC1021557 |
| CTDC1021556 | CTEU1011820-1 | CTMA1001347 | CTDC1021542 |
| CTDC1021538 | CTND1010519 | CTDU1004504 | CTDC1021529 |
| CTDC1021526 | CTND1001773 | CTJH1003967 | CTBU5004484 |
| CTDC1021515 | CTCU1055238 | CTVU1000851 | CTDC1021509 |
| CTDC1021505 | CTWM1004073 | CTYU1011938 | CTDC1021503 |
| CCR022712 | CTYU1021029 | CTWM1008736 | CCR018432 |
| CTDC1021499 | CTGU1009225 | CTND1000068 | CCR029749 |
| CTDC1021472 | CTVU1009987 | CTBU1017122 | CTDC1021439 |
| CTDC1021390 | CTUC1017955 | CTMA1011754 | CTDC1021382 |
| CCR018751 | CTCU1061115 | CTEU2003053 | CCR029626 |
| CCR013775 | CTVU1012980 | CTUC1000544 | CCR014466 |
| CTDC1021369 | CTWM1002914 | CTEU1002700 | CCR004682 |
| CTDC1021344 | CTVU1008658 | CTNW1002402 | CTDC1021322 |
| CTDC1021307 | CTNW1017763 | CTNW1024977 | CTDC1021302 |
| CTDC1021292 | CTNW1024337 | CTDU1019139 | CTDC1021288 |
| CTDC1021280 | CTMA1000205 | CTND1003852 | CTBU5158984 |
| CTBU5161789 | CTNY1018992 | CTNW1006792 | CTDC1021244 |
| CTDC1021240 | CTVU1003433 | CTVU2000626-1 | CTBU5163312 |
| CTDC1021233 | CTND1006294 | CTCU1045753 | CTBU5156817 |
| CTDC1021230 | CTND1005033 | CTND1005310 | CTDC1021226 |
| CTDC1021216 | CTND1007956 | CTDU1024734 | CTDC1021209 |
| CTDC1021207 | CTDU1004437 | CTGU1009543 | CTDC1021194 |
| CTDC1021163 | CTVU1003172 | CTNW1023834 | CTDC1021146 |
| CTDC1021140 | CTVU1013029 | CTMA1005947 | CTBU5159784 |
| CTBU5162607 | CTNY1024433 | CTYU1022474 | CTBU5000118 |
| CTDC1021011 | CTEU1000900 | CTMA1007742 | CTDC1021007 |
| CCR015625 | CTNW1021461-1 | CTND1000320 | CCR217468 |
| CTDC1020992 | CTNW1016286 | CTDU1017604 | CTDC1020991 |

| | | | |
|---|---|---|---|
| CTDC1020977 | CTVU2000992-1 | CTNW1023975 | CTDC1020975 |
| CTDC1020974 | CTGU1005130 | CTND1000366 | CTDC1020973 |
| CTDC1020967 | CTMA1003280 | CTPA1012408 | CTDC1020959 |
| CTDC1020957 | CTDC1008010 | CTNY1014818 | CTBU5004097 |
| CCR216909 | CTVU1020313 | CTUC1005283 | CTDC1020946 |
| CCR218857 | CTDU1018916 | CTCU1056990 | CTDC1020915 |
| CTDC1020911 | CTDC1000104 | CTEU1005016-1 | CTDC1020881 |
| CTDC1020880 | CTDC1015572 | CTVU1020669 | CTDC1020878 |
| CTDC1020863 | CTPA1000029 | CTCU1074825 | CTDC1020854 |
| CTDC1020850 | CTVU1012955 | CTND1007033 | CTDC1020849 |
| CTDC1020836 | CTVU1009525 | CTND1005625 | CTDC1020835 |
| CTDC1020830 | CTMA1006534 | CTUC1005396 | CTBU5003452 |
| CTDC1020807 | CTND1004823 | CTMA1009972 | CTDC1020805 |
| CCR028693 | CTNW1004733 | CTDU1001018 | CTDC1020775 |
| CTDC1020772 | CTCA1000766 | CTVU1002726 | CTDC1020767 |
| CTDC1020760 | CTNW1013014-1 | CTVU1005614 | CTDC1020755 |
| CTBU5005429 | CTMA1010549 | CTNY1013612 | CCR023994 |
| CTDC1020735 | CTVU1012505 | CTUC1009774 | CTDC1020720 |
| CTDC1020716 | CTVU1006217 | CTMA1002963 | CCR022441 |
| CTDC1020705 | CTND1000669 | CTNY1016145 | CTDC1020704 |
| CTDC1020684 | CTVU1020703 | CTND1002825 | CTDC1020675 |
| CTDC1020672 | CTGU1013011 | CTMA1004129 | CTDC1020661 |
| CTDC1020651 | CTUC2000458 | CTPA1000434 | CTDC1020643 |
| CTBU5004084 | CTPA1002082 | CTMA1004637 | CTDC1020637 |
| CTDC1020635 | CTND1000992 | CTYU1019130 | CTDC1020634 |
| CTDC1020622 | CTPA1016334 | CTNW1016348 | CTDC1020617 |
| CTDC1020609 | CTGU1005461 | CTCU1066291 | CTDC1020601 |
| CTDC1020597 | CTPA1004060 | CTND1004514 | CCR002290 |
| CTDC1020590 | CTYU1016456 | CTCU1033650 | CTDC1020588 |
| CTDC1020586 | CTND1002443 | CTGU1002674 | CCR216160 |
| CTDC1020580 | CTMA1003603 | CTND1003210 | CTDC1020574 |
| CTDC1020568 | CTDC1009288 | CTMA1002182 | CTBU5000496 |
| CTDC1020564 | CTCU1031566 | CTNW1002965-1 | CTDC1020559 |
| CTDC1020538 | CTVU1005082 | CTYU1012048 | CTDC1020536 |
| CTDC1020520 | CTGU1013897 | CTEU1002178 | CTDC1020503 |
| CTBU5156932 | CTPA1016462 | CTND1004417 | CTDC1020475 |
| CCR216454 | CTDU1002492 | CTCA1000413 | CCR023451 |
| CTDC1020458 | CTPA1008717 | CTPA1009105 | CTDC1020444 |
| CTDC1020441 | CTND1008098 | CTNY1024699 | CTBU5162774 |
| CTDC1020420 | CTNY1018962 | CTPA1002630 | CTDC1020414 |
| CTDC1020389 | CTYU1014188 | CTVU1004979 | CCR218480 |
| CCR216152 | CTJH1000767 | CTYU1020889 | CCR028314 |
| CTDC1020355 | CTCU1064340 | CTNW1016480 | CTDC1020354 |
| CTDC1020353 | CTNY1028361 | CTVU2000053 | CTDC1020316 |

| | | | |
|---|---|---|---|
| CTDC1020278 | CTDU1016842 | CTGU1022299 | CTDC1020258 |
| CTDC1020252 | CTND1004039 | CTPA1011175 | CTDC1020250 |
| CTDC1020235 | CTYU1011056 | CTYU1010505 | CTDC1020227 |
| CTDC1020226 | CTND1004651 | CTMA1009027 | CTDC1020225 |
| CTDC1020224 | CTPA1004489 | CTCU1075975 | CCR023100 |
| CTDC1020214 | CTND1008390 | CTNW1021958 | CTDC1020213 |
| CCR029580 | CTMA1011691 | CTND1007833 | CTDC1020206 |
| CCR027252 | CTNW1020435 | CTUC1016221 | CTDC1020195 |
| CTDC1020189 | CTYU1010711 | CTUC1019945 | CTBU5000961 |
| CCR023928 | CTND1003635 | CTPA1014256 | CTDC1020168 |
| CCR216235 | CTYU1017768 | CTNW1023730 | CTDC1020157 |
| CTDC1020109 | CTBU1003452 | CTNY1019315-2 | CCR028771 |
| CCR026002 | CTVU1020220 | CTGU1005081 | CTDC1020104 |
| CTDC1020084 | CTND1008959 | CTND1010822 | CTDC1020031 |
| CTDC1020026 | CTNY1017448 | CTMA1010820 | CCR001952 |
| CTDC1020012 | CTMA1000152 | CTND1008871 | CTDC1020007 |
| CCR017067 | CTND1000281 | CTNY1026484 | CCR002741 |
| CTDC1019991 | CTPA1017437 | CTYU1021067 | CTDC1019989 |
| CTBU5158179 | CTND1006799 | CTDC1000906 | CTDC1019976 |
| CTDC1019972 | CTND1001600 | CTND1001685 | CTDC1019969 |
| CTDC1019967 | CTDU1025782 | CTGU1009255 | CTDC1019964 |
| CTDC1019961 | CTEU1006544 | CTVU1017542 | CTDC1019960 |
| CTDC1019959 | CTDU1005403 | CTMA1006273 | CTDC1019953 |
| CTBU5157514 | CTUC1014711 | CTND1000787 | CTDC1019924 |
| CCR022998 | CTCU1008912 | CTCU1051449 | CTDC1019905 |
| CTDC1019900 | CTMA1011379 | CTVU1019006 | CTDC1019891 |
| CTDC1019886 | CTBU1015817 | CTUC1010167 | CTDC1019884 |
| CTDC1019883 | CTNY1018738 | CTDC1008564 | CTDC1019868 |
| CTDC1019866 | CTBU1006009 | CTND1005496 | CTDC1019864 |
| CTDC1019862 | CTND1009550 | CTNY1006872 | CTDC1019861 |
| CTDC1019842 | CTUC1004485 | CTVU1011715 | CTDC1019839 |
| CTBU5157163 | CTCU1021232 | CTGU1004134 | CCR001860 |
| CTDC1019820 | CTND1010994 | CTNY1024862 | CTDC1019819 |
| CTDC1019769 | CTNW1022389 | CTVU1001722 | CTDC1019742 |
| CCR029810 | CTND1002403 | CTPA1009815 | CCR014754 |
| CTDC1019695 | CTND1003400 | CTVU2000329 | CTDC1019689 |
| CCR017126 | CTJH1002913 | CTYU1007290 | CTBU5000800 |
| CTDC1019646 | CTUC1002047 | CTWM1003580 | CTDC1019639 |
| CTDC1019634 | CTND1003969 | CTNY1003424 | CTDC1019591 |
| CTDC1019590 | CTNW1014124-1 | CTVU1000511 | CTDC1019588 |
| CTDC1019573 | CTUC1017197 | CTYU1000348 | CTDC1019570 |
| CTDC1019564 | CTPA1011666 | CTMA1000675 | CCR216708 |
| CTDC1019545 | CTVU2000358 | CTND1003129 | CTDC1019531 |
| CTDC1019528 | CTMA1003314 | CTNY1018298 | CTDC1019522 |

| | | | |
|---|---|---|---|
| CCR006898 | CTVU1016598 | CTCA1000191 | CTBU5157256 |
| CCR000798 | CTND1003121 | CTPA1010643 | CTDC1019483 |
| CTDC1019481 | CTPA1012410 | CTVU1011161 | CTDC1019472 |
| CTDC1019470 | CTPA1017731 | CTND1004695 | CTBU5005476 |
| CTDC1019425 | CTYU1006172 | CTGU1009946 | CTDC1019416 |
| CTDC1019413 | CTNW1016662 | CTVU1006035 | CTDC1019406 |
| CTDC1019405 | CTVU1010833 | CTNY1013401 | CTDC1019401 |
| CTBU5163891 | CTND1004854 | CTNY1008992-1 | CTBU5155740 |
| CCR018084 | CTND1000312 | CTPA1012681 | CTDC1019351 |
| CTDC1019349 | CTNW1024548 | CTPA1006975 | CTDC1019333 |
| CTDC1019331 | CTDC1009292 | CTVU1020429 | CTDC1019320 |
| CTDC1019312 | CTCU1024418 | CTPA1003346 | CTDC1019303 |
| CTDC1019295 | CTCU1037177 | CTUC1019454 | CTDC1019291 |
| CCR001726 | CTYU1012454 | CTYU1016397 | CTDC1019274 |
| CTDC1019273 | CTEU1009892-1 | CTND1000091 | CTDC1019264 |
| CTDC1019253 | CTNY1015110 | CTVU2001645-1 | CTDC1019236 |
| CTDC1019228 | CTVU1011776 | CTUC1006229 | CTDC1019225 |
| CTDC1019224 | CTVU1011691 | CTWM1004505 | CTDC1019202 |
| CTDC1019200 | CTDU1019450 | CTMA1010544 | CTDC1019191 |
| CCR024440 | CTDU1011208 | CTDU1024103 | CCR219708 |
| CTDC1019170 | CTYU1004307 | CTND1001081 | CTDC1019163 |
| CTDC1019159 | CTUC1001734 | CTDU1015764 | CTDC1019148 |
| CTDC1019142 | CTVU1007946 | CTYU1021701 | CTDC1019128 |
| CTDC1019119 | CTVU1006953 | CTNY1002308 | CTDC1019108 |
| CTDC1019099 | CTCU1072216 | CTNY1005530 | CTDC1019086 |
| CTDC1019067 | CTWM1001105 | CTNY1015974 | CCR021743 |
| CTDC1019049 | CTNW1011826-1 | CTMA1005156 | CTBU5003494 |
| CTDC1019031 | CTEU1006712 | CTCU1070948 | CTDC1019011 |
| CCR217157 | CTEU1012492 | CTYU1010730 | CTDC1019004 |
| CCR018740 | CTCU1040712 | CTDU1011075 | CTDC1018976 |
| CCR001702 | CTVU1010455 | CTVU1012304 | CTDC1018958 |
| CCR028441 | CTDC1020952 | CTNY1016165 | CTDC1018923 |
| CTBU5000688 | CTVU1012774 | CTND1001910 | CTDC1018916 |
| CTDC1018915 | CTPA1010280 | CTVU1014436 | CTDC1018898 |
| CTDC1018893 | CTWM1005393 | CTEU1012965 | CTBU5156683 |
| CCR001963 | CTVU1011432 | CTNY1004298-2 | CTDC1018877 |
| CTBU5162680 | CTDC1000282 | CTEU1013455 | CCR027354 |
| CTDC1018840 | CTNY1019948 | CTVU1010869 | CTDC1018827 |
| CCR010427 | CTYU1009438 | CTPA1015921 | CCR010422 |
| CTDC1018818 | CTBU1005196 | CTND1003385 | CTDC1018816 |
| CTDC1018814 | CTGU1017238 | CTUC1018178 | CCR011903 |
| CTDC1018812 | CTUC1020901 | CTYU1001030 | CTDC1018808 |
| CTDC1018807 | CTUC1000630 | CTEU1013915-1 | CTDC1018798 |
| CCR017290 | CTUC1012251 | CTGU1010787 | CTBU5155548 |

| | | | |
|---|---|---|---|
| CTDC1018766 | CTND1004962 | CTNW1010895 | CTDC1018750 |
| CTDC1018745 | CTGU1025385 | CTVU1011081 | CTDC1018744 |
| CTBU5157183 | CTEU2000866 | CTNY1003981 | CCR010747 |
| CTDC1018715 | CTND1006657 | CTNW1025363 | CTDC1018711 |
| CTDC1018706 | CTVU1010356 | CTND1006644 | CTDC1018699 |
| CTDC1018694 | CTUC1003826 | CTCU1063685 | CTDC1018693 |
| CTDC1018692 | CTVU1019330 | CTEU1009195 | CTDC1018689 |
| CTDC1018688 | CTBU1023078 | CTUC1019251 | CTDC1018661 |
| CTBU5163672 | CTBU1023079 | CTGU1018078 | CTDC1018645 |
| CTDC1018644 | CTNY1012964 | CTGU1007863 | CTDC1018622 |
| CTDC1018612 | CTUC1019158 | CTDU1027456 | CTBU5000503 |
| CTDC1018552 | CTVU1006692 | CTNW1019469 | CTDC1018543 |
| CTDC1018532 | CTDC1005414 | CTNW1019740 | CTDC1018502 |
| CTDC1018500 | CTNW1016674 | CTNW1025652 | CTDC1018473 |
| CTDC1018466 | CTNW1017278 | CTGU1017438 | CTDC1018455 |
| CTDC1018449 | CTNW1002147 | CTCU1079011 | CTDC1018447 |
| CTDC1018444 | CTND1006684 | CTCU1048924 | CTBU5000869 |
| CTDC1018439 | CTWM1004440 | CTNY1014099 | CTDC1018433 |
| CTDC1018411 | CTNW1018074 | CTDC1007853 | CCR014253 |
| CTBU5163330 | CTGU1023752 | CTDC1016096 | CTBU5005172 |
| CTDC1018395 | CTDU1012095 | CTDU1027238 | CTDC1018377 |
| CTBU5000684 | CTUC1021181 | CTCU1057842 | CTDC1018371 |
| CTDC1018355 | CTND1005158 | CTCU1071176 | CTDC1018346 |
| CCR022867 | CTCU1010312 | CTVU1003989 | CTDC1018342 |
| CTDC1018335 | CTGU1000382 | CTDU1027677 | CTDC1018329 |
| CTDC1018268 | CTWM1001194 | CTNW1003865 | CTDC1018251 |
| CTDC1018246 | CTCU1061251 | CTVU1019084 | CTDC1018212 |
| CTDC1018204 | CTWM1006046 | CTJH1002511 | CTBU5000418 |
| CTDC1018184 | CTCU1060281 | CTNW1022135 | CCR002320 |
| CTBU5000784 | CTND1010284 | CTND1009453 | GRPP1036 |
| CTDC1018161 | CTUC1014121 | CTUC1000325 | CTDC1018137 |
| CCR028660 | CTVU1006521 | CTNW1020426 | CTDC1018038 |
| CTDC1018034 | CTYU1003411 | CTJH1000653 | CTDC1018033 |
| CTDC1018026 | CTND1010216 | CTPA1013068 | CTDC1018013 |
| CCR002272 | CTNW1004380 | CTBU1019425 | CTDC1017992 |
| CTDC1017982 | CTDC1019094 | CTVU1015707 | CTDC1017966 |
| CTDC1017963 | CTND1000899 | CTDC1016905 | CTDC1017954 |
| CTDC1017944 | CTNW1026053 | CTND1008311 | CTDC1017932 |
| CTDC1017927 | CTNY1017705 | CTMA1009578 | CTDC1017916 |
| CTDC1017914 | CTMA1003335 | CTCU1031712 | CTBU5000855 |
| CTDC1017896 | CTUC1000652 | CTND1005709 | CTDC1017874 |
| CTDC1017869 | CTYU1000768 | CTCU1040345 | CTDC1017849 |
| CTDC1017815 | CTJH1000224 | CTVU1007816 | CTDC1017807 |
| CCR216600 | CTEU1014547 | CTVU1018903 | CCR001978 |

| | | | |
|---|---|---|---|
| CTDC1017773 | CTBU1002353 | CTEU1010394-1 | CTDC1017772 |
| CTDC1017735 | CTND1001316 | CTPA1004085 | CTDC1017735 |
| CCR002052 | CTNY1014297 | CTPA1013504 | CTDC1017717 |
| CTDC1017712 | CTUC1015556 | CTNY1000828 | CTDC1017702 |
| CTBU5000712 | CTCU1057880 | CTNW1012254-1 | CTDC1017673 |
| CTDC1017672 | CTYU1019859 | CTDU1008156 | CTDC1017663 |
| CTDC1017654 | CTDU1016859 | CTNW1010625 | CTDC1017652 |
| CTDC1017650 | CTNY1013839 | CTVU1012524 | CTDC1017647 |
| CTDC1017634 | CTBU1002515 | CTCU1016149 | CTDC1017634 |
| CTDC1017615 | CTYU1001268 | CTCU1062548 | CCR002111 |
| CTDC1017597 | CTDU1021340 | CTGU1005477 | CTDC1017594 |
| CTDC1017581 | CTNW1018229 | CTNY1020604 | CTDC1017576 |
| CTDC1017558 | CTVU1005471 | CTEU1014700-1 | CTBU5163719 |
| CTDC1017539 | CTND1005336 | CTUC1004706 | CTDC1017518 |
| CTDC1017508 | CTNW1021744 | CTWM1000712 | CTDC1017499 |
| CTDC1017496 | CTND1005208 | CTNY1001496 | CTDC1017494 |
| CTBU5000648 | CTVU1005677 | CTDU1018337 | CTDC1017486 |
| CTDC1017478 | CTCU1007397 | CTDU1009027 | CTDC1017464 |
| CTDC1017458 | CTCU1064974 | CTGU1007193 | CTBU5001067 |
| CTDC1017414 | CTYU1013004 | CTNW1023773 | CTDC1017408 |
| CTDC1017377 | CTND1006756 | CTDU1007809 | CTDC1017370 |
| CTDC1017356 | CTDU1020760 | CTEU1004488-1 | CTDC1017351 |
| CTDC1017330 | CTND1002540 | CTDU1029627 | CCR029553 |
| CTDC1017316 | CTNY1003137 | CTMA1003383 | CTDC1017314 |
| CCR019753 | CTMA1010881 | CTCU1066456 | CTDC1017300 |
| CTDC1017291 | CTND1004705 | CTDU1020383 | CTDC1017288 |
| CTDC1017287 | CTDU1000787 | CTCU1002765 | CTDC1017285 |
| CTDC1017278 | CTND1000408 | CTND1007872 | CTDC1017278 |
| CCR017528 | CTYU1014443 | CTND1000340 | CTBU5162705 |
| CTDC1017273 | CTUC1003539 | CTCU1002981 | CTDC1017271 |
| CTDC1017264 | CTNW1005019 | CTND1000202 | CTDC1017236 |
| CTDC1017206 | CTYU1021169 | CTJH1000950 | CTDC1017163 |
| CCR022187 | CTND1009371 | CTND1006580 | CTDC1017154 |
| CTDC1017150 | CTCU1049747 | CTMA1006918 | CTDC1017140 |
| CTBU5156763 | CTNY1008199 | CTND1003028 | CTBU5000458 |
| CTDC1017076 | CTYU1017302 | CTCU1077587 | CTDC1017071 |
| CTDC1017067 | CTPA1015922 | CTND1001292 | CTDC1017063 |
| CTDC1017061 | CTND1001508 | CTUC1005028 | CTDC1017060 |
| CTDC1017051 | CTNY1023446 | CTVU1014536 | CCR218741 |
| CTDC1017044 | CTNW1005247 | CTPA1008012 | CTDC1017040 |
| CTDC1017002 | CTVU1000544 | CTDC1018524 | CTDC1016986 |
| CTDC1016984 | CTGU1005009 | CTWM1003744 | CTDC1016971 |
| CTDC1016951 | CTND1007180 | CTNY1008736 | CTDC1016950 |
| CTDC1016944 | CTYU1020727 | CTVU1017730 | CCR216349 |

| | | | |
|---|---|---|---|
| CTDC1016927 | CTNW1024296 | CTMA1003459 | CTDC1016924 |
| CTDC1016920 | CTYU1013619 | CTUC1006810 | CTDC1016897 |
| CTDC1016856 | CTUC1017307 | CTDU1029617 | CTDC1016843 |
| CTBU5000562 | CTNY1007290 | CTVU1013237 | CTDC1016825 |
| CTDC1016821 | CTYU1019793 | CTVU1020566 | CTDC1016817 |
| CTDC1016801 | CTMA1001049 | CTNY1001244 | CTDC1016799 |
| CTDC1016792 | CTCU1043359 | CTDC1000944 | CTDC1016772 |
| CCR027401 | CTMA1003587 | CTVU1014219 | CTDC1016717 |
| CTDC1016713 | CTCU1033699 | CTMA1004614 | CCR010990 |
| CTBU5003482 | CTWM1004731 | CTCU1075190 | CTDC1016707 |
| CCR218922 | CTVU1008269 | CTNW1021394 | CTBU5005516 |
| CTDC1016682 | CTVU1002798 | CTNY1011663 | CTBU5155444 |
| CTDC1016679 | CTMA1004945 | CTPA1015702 | CTDC1016670 |
| CTDC1016660 | CTND1002498 | CTUC1008716 | CTDC1016658 |
| CTDC1016652 | CTUC1006245 | CTYU1016959 | CTDC1016651 |
| CTDC1016646 | CTDU1015904 | CTNW1023981 | CTDC1016645 |
| CTDC1016625 | CTGU1026119 | CTNW1017688 | CTDC1016599 |
| CTDC1016591 | CTCU1047083 | CTNW1005998 | CTDC1016590 |
| CCR028507 | CTCU1059381 | CTNY1016853 | CTDC1016581 |
| CTDC1016572 | CTMA1009344 | CTCU1056087 | CTDC1016559 |
| CTDC1016548 | CTNY1003064 | CTNY1019093 | CTDC1016524 |
| CTDC1016519 | CTCU1038173 | CTNY1017357 | CCR021079 |
| CCR002548 | CTMA1000280 | CTMA1007856 | CTDC1016507 |
| CTDC1016502 | CTPA1014771 | CTYU1012707 | CTBU5000553 |
| CTDC1016492 | CTVU1005252 | CTCU1062345 | CTDC1016489 |
| CTDC1016487 | CTDU1030445 | CTGU1004320 | CTDC1016484 |
| CTDC1016481 | CTVU1016414 | CTDU1009677 | CTDC1016480 |
| CTDC1016475 | CTCU1056827 | CTCU1042298 | CTBU5001014 |
| CTDC1016417 | CTCU1056957 | CTNY1016640 | CCR001809 |
| CTDC1016394 | CTDU1013400 | CTDU1000920 | CTDC1016387 |
| CTDC1016376 | CTDU1019181 | CTUC1007155 | CTDC1016368 |
| CTDC1016366 | CTVU1002583 | CTND1003137 | CTDC1016364 |
| CTBU5007654 | CTDC1004042 | CTDU1010238 | CTDC1016347 |
| CTDC1016342 | CTPA1001697 | CTCU1048703 | CTDC1016314 |
| CTBU5162231 | CTCU1051854 | CTMA1005085 | CTBU5005431 |
| CTBU5000492 | CTCU1055701 | CTND1006002 | CTDC1016229 |
| CTDC1016226 | CTCU1031398 | CTMA1005734 | CTDC1016218 |
| CTDC1016214 | CTMA1009671 | CTDU1014985 | CCR029423 |
| CTDC1016201 | CTND1001757 | CTCU1057669 | CTDC1016195 |
| CTDC1016176 | CTDU1028132 | CTEU2002085 | CTDC1016164 |
| CTDC1016151 | CTPA1001088 | CTMA1011295 | CTDC1016118 |
| CTBU5000700 | CTUC1005054 | CTNW1023988 | CTDC1016097 |
| CTDC1016089 | CTPA1012402 | CTNW1003764 | CTDC1016072 |
| CTDC1016061 | CTCU1061388 | CTJH1001380 | CCR019938 |

| | | | |
|---|---|---|---|
| CTDC1016043 | CTMA1002021 | CTMA1007422 | CTDC1016026 |
| CCR005831 | CTDC1003525 | CTNW1020132 | CTDC1016017 |
| CTBU5158669 | CTUC1012241 | CTMA1004973 | CCR003120 |
| CTDC1015992 | CTCU1044382 | CTDU1024211 | CCR007182 |
| CTDC1015985 | CTDU1027444 | CTCU1033741 | CTDC1015979 |
| CTDC1015974 | CTGU1011221 | CTWM1000677 | CCR002310 |
| CTDC1015970 | CTMA1004475 | CTNW1012069 | CTDC1015966 |
| CTDC1015957 | CTYU1007969 | CTYU1010078 | CTDC1015948 |
| CTDC1015947 | CTCU1065481 | CTEU1012794 | CTDC1015943 |
| CTBU5159862 | CTMA1001260 | CTVU1013673 | CTBU5156729 |
| CTDC1015912 | CTND1008035 | CTNW1013944-2 | CTDC1015878 |
| CTBU5000533 | CTYU1003418 | CTNW1020531 | CTDC1015827 |
| CTDC1015794 | CTPA1007053 | CTVU1011947 | CCR019253 |
| CCR017204 | CTND1007835 | CTND1004140 | CTDC1015769 |
| CTDC1015764 | CTND1009909 | CTGU1003374 | CCR029938 |
| CTDC1015746 | CTWM1004556 | CTVU1018711 | CTDC1015745 |
| CTDC1015725 | CTND1009945 | CTDU1004037 | CTDC1015719 |
| CTDC1015700 | CTDU1003896 | CTND1010039 | CTDC1015699 |
| CTDC1015684 | CTMA1004177 | CTYU1004347 | CTDC1015678 |
| CTDC1015671 | CTDC1006333 | CTMA1008378 | CTDC1015668 |
| CCR024194 | CTVU1001214 | CTWM1006836 | CTDC1015612 |
| CTDC1015609 | CTMA1006271 | CTMA1006913 | CTDC1015608 |
| CTDC1015605 | CTMA1009474 | CTMA1003403 | CTDC1015602 |
| CTDC1015597 | CTUC1007080 | CTGU1027224 | CCR022909 |
| CCR003080 | CTNW1016076 | CTWM1009307 | CTDC1015562 |
| CCR021746 | CTND1001387 | CTDU1003517 | CTDC1015555 |
| CTDC1015553 | CTGU1008125 | CTCU1073412 | CTDC1015548 |
| CTDC1015543 | CTMA1008805 | CTNW1017138 | CCR012293 |
| CTDC1015530 | CTNW1019911 | CTVU1009717 | CTBU5007687 |
| CTDC1015511 | CTYU1009436 | CTGU1000065 | CTDC1015503 |
| CTDC1015478 | CTVU1017406 | CTND1004848 | CTBU5162430 |
| CTDC1015437 | CTMA1004299 | CTNW1006913 | CTDC1015417 |
| CTDC1015416 | CTDU1028418 | CTGU1011307 | CTDC1015414 |
| CTDC1015409 | CTUC1007173 | CTCU1031452 | CTDC1015403 |
| CTDC1015386 | CTDU1023311 | CTMA1004189 | CTDC1015354 |
| CTDC1015344 | CTND1003660 | CTDU1029555 | CTBU5000450 |
| CTDC1015314 | CTUC1019636 | CTGU1004163 | CCR218898 |
| CTBU5000910 | CTPA1007227 | CTYU1007718 | CTBU5007310 |
| CTDC1013691 | CTVU1014550 | CTCA1000618 | CTDC1013687 |
| CTDC1013685 | CTND1003259 | CTVU1003812 | CTDC1013680 |
| CTDC1013670 | CTBU1019699 | CTUC1001624 | CTDC1013651 |
| CCR015248 | CTUC1012268 | CTND1002111 | CTDC1013637 |
| CTDC1013632 | CTPA1002037 | CTWM1007962 | CTDC1013630 |
| CTDC1013611 | CTVU1000874 | CTNW1025696 | CTBU5162653 |

| | | | |
|---|---|---|---|
| CTDC1013596 | CTNW1001597 | CTNY1008119 | CTDC1013591 |
| CTDC1013564 | CTMA1005499 | CTCU1067243 | CTBU5000297 |
| CTDC1013543 | CTGU1000713 | CTNW1014921-1 | CTDC1013542 |
| CTBU5163426 | CTDU1000066 | CTVU1004358 | CTDC1013488 |
| CTDC1013487 | CTYU1005615 | CTNY1015311 | CTDC1013456 |
| CTDC1013437 | CTMA1004222 | CTND1009552 | CTDC1013436 |
| CTDC1013417 | CTMA1006850 | CTCU1024148 | CTBU5164227 |
| CCR029955 | CTCU1031603 | CTUC1000882 | CTBU5001510 |
| CTDC1013345 | CTJH1003232 | CTMA1002299 | CTDC1013310 |
| CTDC1013293 | CTNW1006206 | CTMA1006198 | CTDC1013239 |
| CTDC1013231 | CTCU1071052 | CTBU1014452 | CTDC1013230 |
| CTDC1013221 | CTND1004151 | CTMA1004925 | CTDC1013210 |
| CTDC1013203 | CTNW1021887 | CTND1001958 | CCR028595 |
| CTDC1013194 | CTVU1017958 | CTNW1022882 | CTBU5000738 |
| CTDC1013174 | CTND1008827 | CTMA1008765 | CTDC1013173 |
| CTDC1013129 | CTVU1004678 | CTDU1000694 | CTDC1013129 |
| CTDC1013121 | CTND1009349 | CTGU1013110 | CTDC1013112 |
| CTDC1013110 | CTCU1070828 | CTMA1006032 | CTDC1013108 |
| CTBU5159082 | CTPA1009838 | CTND1010166 | CTDC1013097 |
| CTBU5157962 | CTNY1018796 | CTVU1000473 | CTDC1013093 |
| CTDC1013088 | CTND1007591 | CTBU2100033 | CTBU5004634 |
| CTDC1013071 | CTMA1001889 | CTNY1028968 | CTDC1013069 |
| CCR001932 | CTNY1020052-1 | CTDU1012140 | CTDC1013048 |
| CTDC1013042 | CTPA1004934 | CTUC1003316 | CCR025529 |
| CCR029419 | CTCA1000696 | CTDC1001127 | CTDC1013008 |
| CTDC1013006 | CTUC1017331 | CTVU1008407 | CCR001674 |
| CTBU5004610 | CTCU1059698 | CTVU1014687 | CTBU5158523 |
| CTDC1012972 | CTYU1007629 | CTDC1018274 | CTDC1012959 |
| CTDC1012954 | CTMA1009476 | CTDC1016829 | CTDC1012951 |
| CTDC1012944 | CTND1006966 | CTDU1008738 | CCR019588 |
| CTBU5002209 | CTYU1021577 | CTDU1021272 | CTDC1012933 |
| CTDC1012930 | CTDC1014226 | CTCU1036743 | CTDC1012920 |
| CCR014977 | CTCU1048607 | CTMA1010643 | CTDC1012914 |
| CTDC1012908 | CTUC1007583 | CTNY1017121 | CTDC1012895 |
| CTDC1012891 | CTWM1002042 | CTNW1006781 | CTDC1012883 |
| CCR002816 | CTGU1012652 | CTNW1021978 | CTDC1012848 |
| CTDC1012817 | CTNY1017552 | CTNW1009102-1 | CTDC1012814 |
| CTDC1012793 | CTMA1010143 | CTBU1002065 | CTDC1012792 |
| CTDC1012791 | CTNY1016123 | CTYU1001252 | CTDC1012786 |
| CCR011237 | CTMA1007164 | CTYU1019800 | CTDC1012767 |
| CTDC1012759 | CTUC1013542 | CTNW1026488 | CTDC1012754 |
| CCR007843 | CTNY1018985 | CTJH1001659 | CTDC1012726 |
| CTDC1012725 | CTNY1002665 | CTBU1023814 | CTDC1012721 |
| CTDC1012717 | CTEU1012436 | CTNY1023249-2 | CTDC1012708 |

| | | | |
|---|---|---|---|
| CTDC1012697 | CTUC1017314 | CTNW1007783 | CTDC1012684 |
| CTDC1012679 | CTDC1006037 | CTEU1010460 | CCR008538 |
| CTDC1012647 | CTVU2001690-1 | CTCA1000117 | CTDC1012630 |
| CTDC1012629 | CTNW1021231 | CTND1008857 | CTDC1012626 |
| CTDC1012620 | CTNY1023650-2 | CTMA1005588 | CTDC1012619 |
| CTBU5001989 | CTND1009965 | CTVU1000176 | CTDC1012606 |
| CTDC1012604 | CTND1001428 | CTUC1011347 | CTDC1012549 |
| CTDC1012539 | CTCU1043698 | CTGU1025189 | CTDC1012538 |
| CTDC1012514 | CTNW1021416 | CTVU1015227 | CTDC1012500 |
| CTDC1012500 | CTNY1017612 | CTYU1018080 | CCR009330 |
| CTDC1012479 | CTDU1006337 | CTJH1001870 | CTDC1012465 |
| CTDC1012446 | CTVU1005015 | CTNY1028585 | CTDC1012439 |
| CTDC1012416 | CTEU1012513 | CTND1000695 | CTDC1012403 |
| CTDC1012402 | CTND1002715 | CTDU1002466 | CCR020068 |
| CCR004211 | CTCU1038833 | CTJH1004039 | CCR002117 |
| CCR010037 | CTND1001182 | CTYU1005610 | CTDC1012378 |
| CTDC1012357 | CTMA1006077 | CTDU1019664 | CTDC1012342 |
| CTDC1012337 | CTGU1012633 | CTYU1000880 | CTDC1012322 |
| CTDC1012317 | CTGU1003558 | CTND1010517 | CTDC1012314 |
| CTDC1012302 | CTCU1065448 | CTUC1017869 | CTDC1012295 |
| CTDC1012275 | CTMA1000087 | CTND1000649 | CTEU1006368 |
| CTBU5157488 | CTEU1013529 | CTMA1008255 | CTDC1012237 |
| CTBU5000696 | CTNW1019324 | CTDC1020557 | CTDC1012195 |
| CCR018286 | CTND1000389 | CTCU1018905 | CTDC1012141 |
| CTDC1012139 | CTND1004633 | CTND1009786 | CTDC1012119 |
| CTDC1012118 | CTEU1004485 | CTNY1026351 | CTDC1012097 |
| CTDC1012091 | CTVU1005508 | CTUC1011871 | CTBU5162087 |
| CTDC1012079 | CTMA1006037 | CTNY1020580 | CTDC1010211 |
| CTDC1010200 | CTNW1013338 | CTNW1025229 | CCR215270 |
| CTDC1010176 | CTDC1012180 | CTYU1011527 | CTDC1010171 |
| CCR027381 | CTVU1003643 | CTND1008734 | CTDC1010163 |
| CTBU5001025 | CTMA1006277 | CTCU1072079 | CTDC1010146 |
| CTDC1010145 | CTMA1011395 | CTBU1020238 | CTDC1010116 |
| CTDC1010104 | CTMA1002957 | CTNW1018255-1 | CTBU5164074 |
| CTDC1010081 | CTDC1020096 | CTND1004939 | CTDC1010079 |
| CTDC1010074 | CTNY1009798 | CTUC1011250 | CTDC1010071 |
| CTDC1010066 | CTVU1016717 | CTNY1005504 | CCR028473 |
| CTDC1010030 | CTND1008704 | CTPA1014453 | CCR006457 |
| CCR029202 | CTGU1010221 | CTVU1006822 | CTDC1009998 |
| CTDC1009982 | CTCU1068142 | CTNW1024669 | CTDC1009975 |
| CTDC1009970 | CTYU1007929 | CTND1006170 | CTDC1009956 |
| CTDC1009953 | CTNW1022435 | CTUC1015697 | CCR217086 |
| CTDC1009897 | CTNY1004191-2 | CTMA1004644 | CTDC1009895 |
| CTDC1009892 | CTND1010069 | CTEU1005076 | CTDC1009872 |

| | | | |
|---|---|---|---|
| CTDC1009868 | CTNY1016827 | CTCU1035929 | CTDC1009854 |
| CTDC1009843 | CTMA1000068 | CTYU1008195 | CCR009775 |
| CTDC1009835 | CTNW1019191 | CTNY1016205 | CTDC1009821 |
| CTDC1009817 | CTBU1023823 | CTEU1013107 | CTBU5000435 |
| CCR016867 | CTMA1002056 | CTUC2000294 | CTDC1009796 |
| CTDC1009794 | CTBU1023546 | CTNY1012524 | CTDC1009793 |
| CCR011685 | CTWM1002364 | CTNY1008431-1 | CTDC1009786 |
| CTDC1009782 | CTMA1008754 | CTYU1014845 | CCR002218 |
| CTDC1009752 | CTUC1013772 | CTYU1008230 | CTDC1009750 |
| CTDC1009722 | CTVU1017087 | CTDC1000472 | CTDC1009712 |
| CTDC1009684 | CTJH1000893 | CTND1001357 | CTDC1009681 |
| CTDC1009662 | CTDU1013355 | CTND1005387 | CTDC1009648 |
| CTDC1009640 | CTDC1022535 | CTCU1012976 | CTDC1009638 |
| CTDC1009622 | CTVU1015002 | CTDU1021431 | CTDC1009619 |
| CTDC1009610 | CTCU1020865 | CTCU1070734 | CTDC1009610 |
| CTDC1009604 | CTGU1008151 | CTND1006493 | CCR011831 |
| CCR029746 | CTMA1009908 | CTNW1021010 | CTBU5156115 |
| CTDC1009558 | CTUC1012370 | CTMA1009584 | CTDC1009541 |
| CTDC1009535 | CTNW1012433-1 | CTNY1017067 | CTDC1009533 |
| CTDC1009515 | CTMA1009822 | CTMA1009789 | CTDC1009486 |
| CTDC1009466 | CTVU1006548 | CTBU1005102 | CTDC1009456 |
| CTDC1009442 | CTVU1012041 | CTNY1024422 | CTDC1009437 |
| CTDC1009425 | CTUC1019849 | CTND1008703 | CTDC1009424 |
| CTDC1009408 | CTBU1002284 | CTYU1006166 | CCR218924 |
| CTBU5001008 | CTCU1066214 | CTCU1033745 | CTBU5161977 |
| CTBU5158639 | CTVU1015026 | CTCU1039095 | CCR001648 |
| CTBU5001981 | CTNW1001691 | CTUC1018188 | CTDC1009353 |
| CTDC1009348 | CTVU1002471 | CTVU1019092 | CTDC1009348 |
| CCR025306 | CTGU1013492 | CTNW1017739-1 | CTBU5002464 |
| CTDC1009335 | CTUC1020672 | CTCU1069437 | CCR030473 |
| CTDC1009312 | CTMA1011276 | CTDU1030867 | CTDC1009282 |
| CTDC1009278 | CTGU1007008 | CTYU1015208 | CTDC1009261 |
| CCR004584 | CTCU1057640 | CTPA1007498 | CTDC1009251 |
| CTDC1009244 | CTUC1006402 | CTCU1062046 | CTDC1009240 |
| CTDC1009204 | CTUC1015666 | CTNW1024976 | CTBU5157201 |
| CCR016662 | CTND1010016 | CTND1003823 | CTDC1009166 |
| CTBU5157311 | CTVU1012542 | CTUC1020146 | CTDC1009146 |
| CTDC1009122 | CTMA1007139 | CTDC1015558 | CTDC1009111 |
| CTDC1009103 | CTNW2100012 | CTUC1001369 | CTBU5000100 |
| CTDC1009093 | CTMA1007484 | CTVU1003023 | CTDC1009064 |
| CTDC1009052 | CTEU1015078 | CTCU1061986 | CTBU5001016 |
| CTDC1009045 | CTVU1009614 | CTMA1010842 | CTDC1009028 |
| CTBU5158501 | CTDU1021420 | CTMA1002632 | CTDC1009008 |
| CTDC1009007 | CTDC1009407 | CTDU1019523 | CCR014940 |

| | | | |
|---|---|---|---|
| CCR017998 | CTMA1003594 | CTNW1000017 | CTDC1008969 |
| CTDC1008953 | CTNW1020783 | CTNY1015184 | CTDC1008943 |
| CTDC1008894 | CTNW1004285 | CTNY1000892 | CTDC1008893 |
| CTDC1008837 | CTUC1019727 | CTPA1009991 | CTDC1008825 |
| CTDC1008824 | CTGU1002245 | CTDU1010625 | CTDC1008823 |
| CTDC1008819 | CTVU1013389 | CTNY1003918 | CTDC1008816 |
| CTDC1008807 | CTPA1003633 | CTYU1019051 | CTDC1008790 |
| CTDC1008773 | CTCU1064603 | CTCU1031650 | CTDC1008765 |
| CCR001687 | CTMA1002301 | CTBU1000468 | CCR216852 |
| CTDC1008748 | CTDU1003500 | CTMA1002130 | CTDC1008746 |
| CTBU5001595 | CTMA1009823 | CTUC1004323 | CCR027008 |
| CTBU5000589 | CTYU1007299 | CTND1002989 | CTDC1008732 |
| CTDC1008730 | CTMA1004062 | CTND1004321 | CTDC1008728 |
| CTDC1008727 | CTNW1024547 | CTND1003618 | CTDC1008692 |
| CTDC1008660 | CTDU1020050 | CTND1008303 | CTDC1008636 |
| CTDC1008636 | CTDC1000086 | CTYU1001168 | CTDC1008616 |
| CCR029192 | CTMA1010434 | CTMA1011464 | CTBU5005501 |
| CTDC1008567 | CTUC2000586 | CTYU1002454 | CTDC1008563 |
| CCR216744 | CTNY1001046 | CTVU1000922 | CTDC1008505 |
| CTBU5158061 | CTMA1008823 | CTUC1016944 | CTDC1008494 |
| CTDC1008491 | CTBU1024017 | CTND1000154 | CTDC1008489 |
| GRPP1149 | CTMA1009895 | CTNW1014461-2 | CCR001676 |
| CTDC1008439 | CTEU1014494-1 | CTNY1019047 | CTDC1008433 |
| CCR028831 | CTMA1003034 | CTNY1027326 | CTDC1008413 |
| CTDC1008392 | CTCU1030800 | CTCU1054179 | CTDC1008387 |
| CTDC1008363 | CTND1000573 | CTGU1013892 | CTDC1008348 |
| CTDC1008335 | CTMA1004201 | CTMA1011405 | CTDC1008334 |
| CTDC1008326 | CTGU1005839 | CTDU1002009 | CTDC1008322 |
| CTDC1007859 | CTMA1002902 | CTUC1018615 | CCR003619 |
| CTDC1007842 | CTVU2000882 | CTDC1017724 | CTDC1007836 |
| CTBU5162019 | CTUC1018916 | CTMA1004580 | CTDC1007800 |
| CTDC1007777 | CTJH1003704 | CTYU1001541 | CTDC1007765 |
| CTDC1007761 | CTVU1018749 | CTBU1020392 | CTBU5003040 |
| CTDC1007750 | CTGU1005592 | CTVU1005251 | CTDC1007737 |
| CTDC1007734 | CTVU1013853 | CTND1001489 | CTDC1007734 |
| CTDC1007726 | CTVU2002069 | CTMA1006890 | CTDC1007714 |
| CTDC1007712 | CTCU1035339 | CTEU1008086-1 | CTDC1007709 |
| CTDC1007707 | CTUC1019205 | CTUC1010037 | CTDC1007700 |
| CTDC1007650 | CTCU1042322 | CTND1005723 | CTDC1007629 |
| CTDC1007625 | CTVU1009010 | CTNY1023198 | CTDC1007617 |
| CTDC1007611 | CTNW1022875 | CTNW1002885 | CTDC1007605 |
| CTDC1007604 | CTMA1007990 | CTMA1003855 | CTDC1007600 |
| CTDC1007593 | CTGU1005494 | CTMA1005023 | CTDC1007590 |
| CTDC1007588 | CTUC1015652 | CTGU1001070 | CTDC1007586 |

| | | | |
|---|---|---|---|
| CTDC1007583 | CTVU1010563 | CTGU1007660 | CTDC1007578 |
| CTDC1007577 | CTCU1040485 | CTND1004530 | CTDC1007576 |
| CTBU5159793 | CTYU1008180 | CTMA1007901 | CTDC1007571 |
| CTDC1007567 | CTNW1023352 | CTNW1021559 | CCR217369 |
| CTBU5156798 | CTCA1000435 | CTGU1007063 | CTBU5163589 |
| CTDC1007537 | CTCU1067092 | CTGU1021549 | CTDC1007534 |
| CTDC1007524 | CTYU1004430 | CTNY1026506 | CTDC1007514 |
| CTDC1007512 | CTGU1001535 | CTYU1004230 | CTDC1007505 |
| CCR023627 | CTMA1007085 | CTYU1014467 | CTDC1007494 |
| CTDC1007492 | CTNY1012901 | CTND1002130 | CTDC1007486 |
| CTDC1007481 | CTPA1009056 | CTMA1003779 | CTDC1007462 |
| CCR001826 | CTDU1008238 | CTCU1012141 | CTDC1007437 |
| CCR018173 | CTND1005046 | CTPA1014690 | CTDC1007423 |
| CCR019540 | CTDU1004430 | CTNY1017921 | CTDC1007405 |
| CTDC1007361 | CTMA1004320 | CTDU1022194 | CTDC1007349 |
| CCR017193 | CTDU1023504 | CTNY1016409 | CCR010408 |
| CTDC1007328 | CTND1008747 | CTEU1014806 | CTDC1007320 |
| CTDC1007298 | CTUC1019316 | CTVU1017436 | CTDC1007287 |
| CTDC1007269 | CTNY1008044 | CTNY1009874 | CCR028562 |
| CCR007191 | CTGU1013322 | CTMA1008533 | CTDC1007224 |
| CTDC1007223 | CTNY1001406-2 | CTUC1011570 | CCR016449 |
| CTDC1007207 | CTYU1016405 | CTNW1012346 | CTBU5157313 |
| CTBU5000509 | CTNW1011731 | CTNY1016574-1 | CTDC1007185 |
| CTDC1007170 | CTNY1019079 | CTJH1003328 | CTDC1007167 |
| CTDC1007157 | CTCU1061092 | CTEU1008508-1 | CTDC1007141 |
| CTDC1007133 | CTCU1044638 | CTDC1000246 | CTDC1007117 |
| CCR010045 | CTVU1005737 | CTMA1008461 | CTBU5003054 |
| CTDC1007100 | CTCU1070169 | CTUC1017376 | CTDC1007023 |
| CTDC1007002 | CTVU1003300 | CTNW1003559 | CTDC1006949 |
| CTDC1006934 | CTYU1009142 | CTDU1020183 | CTDC1006933 |
| CCR023039 | CTUC1011276 | CTCU1008422 | CTDC1006906 |
| CTDC1006895 | CTDC1007119 | CTNY1025160 | CTDC1006892 |
| CTDC1006874 | CTUC1011876 | CTUC1008483 | CTDC1006871 |
| CTDC1006860 | CTNY1018638 | CTVU1019802 | CTDC1006852 |
| CCR023841 | CTNW1003704 | CTND1008425 | CTDC1006809 |
| CCR217109 | CTNY1006998-1 | CTDU1010001 | CTDC1006794 |
| CTDC1006788 | CTBU1003861 | CTND1001500 | CTBU5003906 |
| CTDC1006759 | CTNW1020777 | CTVU1006413 | CTDC1006749 |
| CTDC1006748 | CTMA1002125 | CTND1009507 | CTBU5002221 |
| CCR016106 | CTDC1021315 | CTDU1003520 | CCR029181 |
| CTDC1006592 | CTUC1009795 | CTCA1000280 | CCR026150 |
| CTDC1006576 | CTCU1069103 | CTDC1018003 | CTDC1006569 |
| CTDC1006560 | CTND1009306 | CTDU1004774 | CTDC1006557 |
| CTDC1006554 | CTUC1019396 | CTUC2000114 | CTDC1006551 |

| | | | |
|---|---|---|---|
| CTDC1006547 | CTYU1013241 | CTND1005881 | CCR013711 |
| CTDC1006538 | CTCU1062798 | CTND1007786 | CCR012624 |
| CTDC1006522 | CTGU1002123 | CTND1004308 | CTDC1006520 |
| CTDC1006516 | CTND1009713 | CTNY1019443 | CCR010937 |
| CTDC1006514 | CTYU1010164 | CTEU1013384 | CTDC1006508 |
| CTDC1006486 | CTYU1011022 | CTNW1021412 | CTDC1006485 |
| CTBU5005550 | CTND1010265 | CTCU1059574 | CTDC1006480 |
| CTDC1006468 | CTND1006534 | CTVU1015051 | CTDC1006446 |
| CCR017132 | CTMA1006601 | CTCU1059540 | CTDC1006408 |
| CTBU5001081 | CTVU1013506 | CTMA1010014 | CTBU5161817 |
| CTBU5158204 | CTND1005157 | CTNY1008837 | CTDC1006377 |
| CTDC1006375 | CTEU1013037 | CTNW1019588 | CTBU5000608 |
| CCR028116 | CTBU1022435 | CTND1000802 | CTDC1006355 |
| CTBU5157561 | CTMA1001083 | CTND1009190 | CTDC1006338 |
| CTDC1006335 | CTND1009708 | CTDC1003878 | CCR003893 |
| CTDC1006286 | CTNY1015123 | CTNW1014719-2 | CTDC1005680 |
| CTDC1005655 | CTVU1011682 | CTCU1060848 | CTDC1005633 |
| CTDC1005629 | CTND1000801 | CTEU1012823 | CTDC1005626 |
| CCR012971 | CTBU1022869 | CTVU1009326 | CTDC1005607 |
| CTDC1005600 | CTUC1006203 | CTCU1074420 | CTDC1005593 |
| CTDC1005590 | CTDU1011079 | CTCU1032969 | CTDC1005572 |
| CTDC1005563 | CTUC1000859 | CTND1004337 | CTDC1005558 |
| CTDC1005539 | CTMA1000779 | CTND1004640 | CTDC1005534 |
| CTDC1005513 | CTVU1016659 | CTVU1005938 | CTDC1005512 |
| CTDC1005510 | CTDU1016233 | CTNY1014840 | CCR004620 |
| CTDC1005478 | CTCU1056573 | CTUC1016101 | CTDC1005470 |
| CTDC1005465 | CTDU1025733 | CTNY1020683 | CTDC1005448 |
| CTBU5163240 | CTMA1000166 | CTPA1016880 | CTDC1005432 |
| CTBU5007407 | CTNY1015978-1 | CTYU1006650 | CTDC1005419 |
| CTDC1005413 | CTND1008902 | CTDC1020241 | CTDC1005395 |
| CTDC1005393 | CTNW1025473 | CTCU1044211 | CTDC1005387 |
| CTDC1005375 | CTGU1002437 | CTDC1013846 | CTDC1005365 |
| CTDC1005360 | CTVU1000208 | CTMA1006286 | CTDC1005340 |
| CTDC1005336 | CTND1000019 | CTCU1037296 | CCR027259 |
| CTDC1005331 | CTNW1005453-1 | CTCU1074331 | CTDC1005322 |
| CTDC1005310 | CTND1008501 | CTND1008725 | CTDC1005305 |
| CCR017130 | CTWM1000703 | CTCU1062589 | CTDC1005284 |
| CTDC1005282 | CTUC1006063 | CTCU1065289 | CTDC1005279 |
| CCR013520 | CTCU1034387 | CTNY1009547 | CTDC1005270 |
| CTDC1005258 | CTNY1027589 | CTNY1010693-1 | CCR023608 |
| CTDC1005232 | CTDU1030294 | CTMA1009648 | CTDC1005211 |
| CCR025569 | CTND1000037 | CTMA1001801 | CTDC1005195 |
| CTBU5163694 | CTCU1056814 | CTVU1009295 | CTDC1005173 |
| CTDC1005159 | CTNW1005395-1 | CTDU1012984 | CTDC1005156 |

| | | | |
|---|---|---|---|
| CTDC1005155 | CTNW1022867 | CTDU1026755 | CTDC1005126 |
| CTDC1005121 | CTNW1021385 | CTCU1059908 | CTDC1005115 |
| CTDC1005104 | CTMA1000616 | CTMA1009233 | CTBU5000617 |
| CCR001752 | CTUC1008981 | CTVU1020655 | CTDC1005060 |
| CTDC1005049 | CTNY1019029 | CTGU1028212 | CTDC1005032 |
| CTDC1005027 | CTMA1001828 | CTDC1010967 | CTDC1005010 |
| CTDC1004992 | CTVU1015858 | CTUC1008818 | CCR002644 |
| CTBU5004955 | CTWM1003620 | CTJH1001903 | CCR020682 |
| CCR016497 | CTPA1013027 | CTNY1011458 | CCR023007 |
| CTDC1004928 | CTPA1006565 | CTMA1000546 | CTDC1004923 |
| CTDC1004920 | CTNY1024371 | CTNW1020965 | CCR015847 |
| CCR021161 | CTVU1020584 | CTNY1022644 | CTDC1004910 |
| CTDC1004901 | CTDU1007991 | CTMA1002366 | CCR022423 |
| CTDC1004878 | CTVU1010288 | CTNY1007298 | CTDC1004866 |
| CTDC1004860 | CTDC1010608 | CTDC1017329 | CTDC1004853 |
| CTDC1004852 | CTVU1007861 | CTWM1002100 | CTDC1004850 |
| CTDC1004849 | CTCU1041927 | CTWM1006861 | CCR018982 |
| CTDC1004846 | CTCU1047790 | CTDC1015910 | CTBU5164121 |
| CTDC1004844 | CTDU1015590 | CTVU1014555 | CTDC1004842 |
| CCR030011 | CTYU1015601 | CTVU1001483 | CTDC1004839 |
| CTDC1004821 | CTWM1001181 | CTNW1002946-2 | CTDC1004817 |
| CCR023654 | CTUC1004179 | CTND1006194 | CTDC1004798 |
| CTBU5000156 | CTND1008614 | CTVU1008475 | CCR017768 |
| CCR008025 | CTCU1027563 | CTNW1008200 | CTDC1004770 |
| CTDC1004769 | CTCU1051426 | CTND1002665 | CCR029153 |
| CCR003454 | CTUC1009564 | CTCU1075947 | CTDC1004762 |
| CCR024918 | CTNW1012221-1 | CTPA1013941 | CTDC1004752 |
| CTDC1004730 | CTNY1018737 | CTMA1011030 | CTDC1004726 |
| CTDC1004722 | CTBU1015496 | CTCU1033434 | CTDC1004721 |
| CTDC1004720 | CTMA1005222 | CTNY1020858 | CTDC1004718 |
| CTDC1004714 | CTNW1001460-2 | CTNY1005732 | CTDC1004710 |
| CTDC1004706 | CTUC1005815 | CTMA1009286 | CTBU5164479 |
| CTDC1004699 | CTYU1020723 | CTUC1011940 | CTDC1004694 |
| CTDC1004688 | CTDU1019571 | CTNY1028718 | CTDC1004687 |
| CCR002399 | CTCU1068338 | CTMA1006377 | CTDC1004682 |
| CCR025648 | CTCU1054522 | CTEU1007626 | CTDC1004628 |
| CCR029632 | CTVU1018726 | CTDC1006686 | CTDC1004624 |
| CTBU5000611 | CTDU1013962 | CTGU1013183 | CTBU5004342 |
| CTDC1004600 | CTUC1011392 | CTUC1007981 | CTDC1004594 |
| CCR001620 | CTVU1001640 | CTNW1019377-1 | CTDC1004580 |
| CTDC1004574 | CTMA1000434 | CTCU1062043 | CCR030378 |
| CTDC1004564 | CTYU1006404 | CTPA1011373 | CTDC1004549 |
| CTDC1004548 | CTNY1008772 | CTND1009539 | CCR022269 |
| CTDC1004533 | CTNY1008654 | CTMA1000674 | CTDC1004532 |

| | | | |
|---|---|---|---|
| CTDC1004525 | CTGU1013881 | CTMA1011228 | CTDC1004502 |
| CTDC1004485 | CTVU1017884 | CTWM1001679 | CTDC1004475 |
| CTDC1004474 | CTMA1005086 | CTMA1005352 | CTDC1004463 |
| CTDC1004460 | CTDU1022430 | CTNY1016029 | CTDC1004458 |
| CCR030167 | CTNY1012689-1 | CTVU1006245 | CTDC1004450 |
| CTDC1004395 | CTBU1013685 | CTCU1067011 | CTBU5004666 |
| CCR217587 | CTMA1009577 | CTNW1008533 | CTDC1004371 |
| CTDC1004365 | CTYU1006045 | CTMA1004153 | CTDC1004350 |
| CTBU5162180 | CTUC1020316 | CTJH1003966 | CTDC1004285 |
| CTDC1004281 | CTYU1004915 | CTNW1023319 | CTBU5001009 |
| CTDC1004268 | CTMA1005917 | CTCU1050947 | CTDC1004265 |
| CTDC1004246 | CTCU1044705 | CTCU1075013 | CTBU5162967 |
| CTDC1004243 | CTNW1024225 | CTNY1014071 | CTDC1004241 |
| CTBU5004057 | CTDU1017389 | CTBU1003544 | CTDC1004222 |
| CTDC1004219 | CTMA1001462 | CTDU1020438 | CTDC1004215 |
| CTDC1004210 | CTNW1020599 | CTUC2000543 | CTBU5004224 |
| CTDC1004140 | CTDC1008197 | CTCU1069144 | CTDC1004136 |
| CTDC1004135 | CTNW1025032 | CTEU1014056-1 | CTDC1004123 |
| CCR015387 | CTPA1015005 | CTVU2001454 | CTDC1004114 |
| CTDC1004106 | CTCU1041043 | CTCU1049160 | CTDC1004098 |
| CCR218594 | CTCU1051696 | CTCU1052814 | CTDC1004068 |
| CTDC1004064 | CTVU1002143 | CTBU1023087 | CTBU5163069 |
| CTDC1004058 | CTCU1039208 | CTUC1015819 | CTDC1004049 |
| CTDC1004040 | CTVU1009881 | CTCU1023138 | CTDC1004031 |
| CCR015316 | CTJH1001110 | CTGU1013643 | CTDC1003996 |
| CTDC1003994 | CTUC1005421 | CTMA1009068 | CTDC1003993 |
| CTDC1003992 | CTBU1023847 | CTNW1026117 | CCR014830 |
| CTDC1003977 | CTUC1013979 | CTPA1011390 | CTDC1003973 |
| CTDC1003972 | CTUC1006703 | CTUC1015268 | CTBU5000526 |
| CTDC1003960 | CTNW1001610 | CTDU1015977 | CTDC1003952 |
| CTDC1003937 | CTDC1002129 | CTCU1041531 | CTDC1003930 |
| CTDC1003929 | CTNW1020799 | CTJH1003618 | CTDC1003927 |
| CTDC1003926 | CTGU1010269 | CTBU1001416 | CTDC1003922 |
| CCR017297 | CTNY1018066 | CTYU1010870 | CTDC1003909 |
| CTDC1003908 | CTMA1005788 | CTCU1054790 | CTDC1003905 |
| CCR019923 | CTDC1000071 | CTNW1024721 | CTDC1003881 |
| CTDC1003874 | CTNY1005727 | CTCU1038310 | CCR016722 |
| CTDC1003855 | CTNW1017999 | CTVU1009772 | CTDC1003846 |
| CTDC1003811 | CTGU1009404 | CTVU1009792 | CTBU5159501 |
| CCR022644 | CTVU1018766 | CTUC1006631 | CTDC1003798 |
| CTDC1003797 | CTCU1052770 | CTNW1024391 | CTDC1003777 |
| CTDC1003761 | CTUC1015297 | CTMA1005982 | CTDC1003740 |
| CTDC1003739 | CTGU1009582 | CTBU1023962 | CTDC1003736 |
| CTDC1003726 | CTBU1020103 | CTNW1025145 | CTDC1003712 |

| | | | |
|---|---|---|---|
| CTDC1003711 | CTGU1014715 | CTVU1014948 | CTDC1003701 |
| CTDC1003697 | CTVU1015375 | CTNY1016654 | CCR006878 |
| CTDC1003688 | CTPA1015256 | CTNY1002253-1 | CTDC1003687 |
| CCR015843 | CTUC1020532 | CTVU1017320 | CCR218554 |
| CTDC1003654 | CTWM1009822 | CTND1010938 | CCR002161 |
| CTDC1003619 | CTVU1013977 | CTYU1008522 | CCR013870 |
| CTDC1003586 | CTNW1018383 | CTMA1000427 | CTDC1003566 |
| CTDC1003555 | CTNW1002701 | CTVU1007186 | CCR024990 |
| CTDC1003542 | CTGU1012282 | CTPA1009071 | CTDC1003515 |
| CTDC1003508 | CTUC1005994 | CTVU1011412 | CCR012295 |
| CTDC1003483 | CTCU1055848 | CTNY1014140 | CTDC1003475 |
| CTDC1003472 | CTNY1017437 | CTMA1005898 | CTBU5000721 |
| CTDC1003430 | CTGU1006981 | CTCU1049675 | CTDC1003429 |
| CTDC1003411 | CTJH1003103 | CTYU1002761 | CCR017602 |
| CTDC1003403 | CTVU1005367 | CTUC1008829 | CCR001628 |
| CCR029538 | CTND1009015 | CTNY1003198-1 | CTDC1002148 |
| CTDC1002142 | CTEU1013963 | CTCU1051931 | CTDC1002111 |
| CTDC1002104 | CTDC1016589 | CTNW1024912 | CTDC1002102 |
| CTDC1002082 | CTMA1005455 | CTNW1004823 | CTDC1002080 |
| CTBU5004816 | CTNY1002083-1 | CTND1004684 | CTBU5161862 |
| CTDC1002039 | CTNY1016633 | CTGU1023396 | CCR030480 |
| CTDC1002025 | CTNW1022600 | CTGU1028180 | CTBU5000661 |
| CTDC1001991 | CTND1006087 | CTNY1005980 | CTBU5162225 |
| CCR029738 | CTCU1034234 | CTUC1001952 | CTDC1001971 |
| CTDC1001959 | CTCU1037927 | CTUC1012355 | CTDC1001950 |
| CTBU5005191 | CTUC1009076 | CTWM1002165 | CTDC1001922 |
| CCR001797 | CTNW1021745 | CTDC1018248 | CTDC1001898 |
| CTDC1001870 | CTNW1010232 | CTNY1028426 | CTDC1001815 |
| CTDC1001810 | CTNW1024071 | CTNW1025212 | CTDC1001806 |
| CCR025595 | CTVU2000782 | CTVU1019055 | CTDC1001800 |
| CCR029587 | CTEU1007071-1 | CTUC1003162 | CTBU5000775 |
| CTDC1001770 | CTDU1027252 | CTWM1004411 | CTDC1001768 |
| CTDC1001765 | CTVU1019714 | CTCU1071464 | CTDC1001763 |
| CTDC1001762 | CTUC1008881 | CTDU1015691 | CTDC1001761 |
| CCR011516 | CTND1006845 | CTNY1015614 | CTDC1001752 |
| CCR007786 | CTVU1012441 | CTYU1001391 | CTDC1001723 |
| CTDC1001715 | CTEU1004297 | CTCU1057681 | CTDC1001692 |
| CTDC1001688 | CTUC1011765 | CTUC1017794 | CTDC1001676 |
| CTDC1001669 | CTVU1014151 | CTCU1036146 | CTDC1001665 |
| CTDC1001652 | CTMA1005010 | CTCU1065460 | CTDC1001642 |
| CTDC1001635 | CTGU1022988 | CTJH1002619 | CTDC1001623 |
| CCR027295 | CTGU1027117 | CTPA1009695 | CTDC1001593 |
| CTDC1001580 | CTCU1031181 | CTVU1009246 | CTDC1001579 |
| CTBU5163767 | CTNW1018016 | CTND1005321 | CTDC1001563 |

| | | | |
|---|---|---|---|
| CTDC1001553 | CTCU1041688 | CTUC2000697 | CTBU5000781 |
| CTDC1001536 | CTWM1009215 | CTPA1003659 | CTDC1001524 |
| CTDC1001517 | CTNW1015670 | CTCU1059129 | CTDC1001511 |
| CTDC1001480 | CTNW1018649-1 | CTYU1012548 | CTDC1001475 |
| CTDC1001468 | CTNW1025994 | CTJH1004297 | CTDC1001455 |
| CTDC1001446 | CTPA1010126 | CTDU1001859 | CTDC1001432 |
| CCR023251 | CTNW1023354 | CTYU1018109 | CTDC1001427 |
| CTBU5157975 | CTYU1022161 | CTWM1008779 | CTDC1001422 |
| CTDC1001411 | CTGU1004021 | CTNW2100003 | CTDC1001407 |
| CTDC1001404 | CTVU1020073 | CTEU1014435-1 | CTDC1001399 |
| CTDC1001397 | CTBU1001639 | CTNW1021889 | CTDC1001392 |
| CTBU5000517 | CTNY1015607 | CTMA1001923 | CTDC1001384 |
| CTDC1001370 | CTBU1002516 | CTWM1006896 | CTBU5002948 |
| CTDC1001367 | CTND1003279 | CTMA1005093 | CTDC1001362 |
| CTDC1001356 | CTND1006216 | CTNY1012598 | CTDC1001352 |
| CTDC1001345 | CTNW1014344 | CTUC1000375 | CTDC1001343 |
| CTDC1001342 | CTMA1007665 | CTBU1023236 | CTDC1001324 |
| CTDC1001320 | CTNW1019976 | CTMA1001022 | CTDC1001317 |
| CCR001744 | CTCU1056608 | CTDC1000942 | CTDC1001310 |
| CTDC1001306 | CTUC1008331 | CTCU1041902 | CTDC1001294 |
| CCR029076 | CTMA1011612 | CTYU1022547 | CTDC1001285 |
| CCR029885 | CTDU1015441 | CTND1003736 | CTDC1001234 |
| CCR028496 | CTDC1004827 | CTGU1025489 | CTDC1001228 |
| CTDC1001225 | CTND1003027 | CTMA1011649 | CTDC1001223 |
| CTDC1001222 | CTNY1019377 | CTMA1002829 | CTDC1001221 |
| CTDC1001219 | CTPA1007742 | CTNY1017634 | CTDC1001218 |
| CTDC1001203 | CTPA1013894 | CTUC1019848 | CTDC1001195 |
| CTDC1001174 | CTBU1023991 | CTMA1011543 | CTDC1001170 |
| CTDC1001167 | CTCU1010005 | CTDC1008832 | CTDC1001157 |
| CTDC1001149 | CTBU1005238 | CTWM1002466 | CTDC1001148 |
| CTDC1001147 | CTMA1007732 | CTNY1003619-1 | CTDC1001135 |
| CTDC1001132 | CTMA1000228 | CTNW1001407-1 | CCR002498 |
| CTDC1001128 | CTEU1006277 | CTNW1006047 | CCR005494 |
| CTDC1001112 | CTND1005952 | CTMA1007737 | CTDC1001103 |
| CTDC1001101 | CTNY1016086 | CTJH1002806 | CTDC1001099 |
| CTDC1001091 | CTNW1023287 | CTPA1003624 | CTDC1001085 |
| CTDC1001068 | CTUC1008704 | CTMA1002054 | CTDC1001067 |
| CTDC1001059 | CTNW1021625 | CTPA1013053 | CTDC1001054 |
| CTDC1001041 | CTBU1005290 | CTNW1024212 | CTDC1001037 |
| CTDC1001025 | CTUC1004059 | CTCU1053433 | CTDC1001021 |
| CCR004587 | CTGU1018051 | CTCU1063365 | CTDC1000982 |
| CTDC1000980 | CTNW1017714 | CTNW1010758-1 | CTDC1000978 |
| CCR019431 | CTNY1011303-1 | CTMA1010585 | CTDC1000956 |
| CCR027068 | CTUC1003933 | CTDU1012679 | CTDC1000946 |

| | | | |
|---|---|---|---|
| CCR002000 | CTGU1003802 | CTMA1006699 | CTDC1000923 |
| CTDC1000910 | CTGU1004641 | CTNW1004185 | CTDC1000909 |
| CTDC1000896 | CTNW1019415 | CTPA1017661 | CTDC1000889 |
| CTDC1000883 | CTNW1010395 | CTDU1016623 | CTDC1000876 |
| CTDC1000875 | CTUC1015196 | CTDU1015006 | CTDC1000872 |
| CTDC1000849 | CTMA1005942 | CTDU1020644 | CTDC1000842 |
| CTDC1000831 | CTNW1022854 | CTMA1000792 | CTDC1000817 |
| CTDC1000813 | CTCU1055820 | CTDC1000454 | CTDC1000800 |
| CCR219169 | CTNY1028583 | CTMA1003126 | CTDC1000796 |
| CTDC1000792 | CTNW1025477 | CTNY1018352 | CTDC1000782 |
| CTDC1000776 | CTNY1007490 | CTDU1009860 | CTDC1000768 |
| CTBU5157875 | CTMA1008988 | CTBU1014652 | CTDC1000748 |
| CTDC1000747 | CTCU1054130 | CTDU1013364 | CCR029433 |
| CTDC1000740 | CTEU1013029 | CTMA1001811 | CTDC1000737 |
| CCR028479 | CTYU1009205 | CTCU1062190 | CCR003316 |
| CTDC1000730 | CTVU1001777 | CTNW1006637 | CTDC1000700 |
| CTDC1000694 | CTUC1015001 | CTJH1000614 | CTDC1000678 |
| CTDC1000671 | CTBU1004432 | CTVU1016875 | CTBU5004072 |
| CTDC1000664 | CTNW1007760 | CTDU1025376 | CTDC1000663 |
| CCR029158 | CTUC1021030 | CTDC1001509 | CTDC1000653 |
| CTDC1000652 | CTGU1013878 | CTNY1009017 | CTDC1000648 |
| CTDC1000637 | CTGU1013819 | CTNW1009721 | CTDC1000629 |
| CTDC1000608 | CTEU1003122 | CTDU1028949 | CTDC1000598 |
| CTDC1000591 | CTCU1026680 | CTNY1015478 | CCR030287 |
| CTDC1000558 | CTMA1000952 | CTBU1000247 | CTDC1000556 |
| CTDC1000554 | CTPA1003816 | CTCU1061310 | CTDC1000550 |
| CTDC1000540 | CTMA1003322 | CTDU1004568 | CTDC1000539 |
| CTDC1000520 | CTJH1003770 | CTUC1015700 | CTDC1000466 |
| CTDC1000390 | CTMA1000173 | CTPA1007456 | CTBU5002280 |
| CTBU5000512 | CTEU1012494-1 | CTUC1018910 | CCR024885 |
| CTDC1000265 | CTYU1008012 | CTDU1019827 | CTDC1000259 |
| CTBU5003024 | CTNY1018508 | CTNY1016313 | CTBU5159714 |
| CTBU5002420 | CTNW1016860 | CTDC1007922 | CTBU5156599 |
| CTBU5000245 | CTDU1011843 | CTUC1001872 | CTBU5000634 |
| CTDC1000108 | CTPA1012340 | CTUC1001539 | CTDC1000089 |
| CTDC1000052 | CTDU1028819 | CTVU1000758 | CTDC1000022 |
| CTCU1079196 | CTMA1005481 | CTJH1001295 | CTCU1079183 |
| CTCU1079182 | CTYU1013072 | CTPA1000335 | CTCU1079177 |
| CTCU1079164 | CTNW1006978 | CTUC1013990 | CTCU1079156 |
| CTCU1079148 | CTNW1008037 | CTVU2001215 | CTCU1079143 |
| CTCU1079140 | CTYU1007072 | CTCU1041401 | CTCU1079119 |
| CTCU1079110 | CTDC1002279 | CTDU1025621 | CTCU1079104 |
| CTCU1079063 | CTNW1024882 | CTEU1013120 | CTCU1079061 |
| CTCU1079053 | CTNY1012595-1 | CTCU1017864 | CTCU1079030 |

| | | | |
|---|---|---|---|
| CTCU1079023 | CTNW1020219 | CTYU1014742 | CTCU1079022 |
| CTCU1079019 | CTUC1007503 | CTYU1010130 | CTCU1079016 |
| CTCU1078983 | CTGU1022418 | CTDU1014645 | CTCU1078949 |
| CTCU1078941 | CTDC1000462 | CTDU1030260 | CTCU1078928 |
| CTBU5157513 | CTMA1000608 | CTDC1011922 | CTCU1078918 |
| CTCU1078911 | CTDC1000231 | CTNW1002377-1 | CTCU1078908 |
| CTCU1078897 | CTNW1019892 | CTNW1010778 | CTCU1078882 |
| CTCU1078865 | CTDC1003333 | CTBU1015614 | CTCU1078860 |
| CTCU1078854 | CTEU1013102-1 | CTMA1001220 | CTCU1078849 |
| CTCU1078843 | CTYU1012849 | CTUC1011689 | CTCU1078833 |
| CTCU1078829 | CTDC1001290 | CTUC1000067 | CTCU1078814 |
| CTCU1078811 | CTCU1054075 | CTMA1010407 | CTCU1078805 |
| CTBU5163425 | CTVU1009623 | CTNY1001470 | CTCU1078780 |
| CTCU1078774 | CTCU1043743 | CTMA1004857 | CTCU1078771 |
| CTCU1078761 | CTVU1020226 | CTDU1008964 | CTCU1078755 |
| CTCU1078747 | CTDU1007611 | CTMA1010140 | CTCU1078731 |
| CTCU1078715 | CTNY1016800 | CTNW1023810 | CTCU1078708 |
| CTCU1078706 | CTPA1008907 | CTPA1016570 | CTCU1078702 |
| CTCU1078681 | CTGU1008283 | CTCU1040036 | CTCU1078666 |
| CTCU1078659 | CTWM1005499 | CTNW1016902 | CTCU1078633 |
| CTCU1078607 | CTJH1003461 | CTNY1014915 | CTCU1078599 |
| CTBU5162924 | CTDC1021835 | CTCU1070063 | CTBU5163002 |
| CTCU1078570 | CTEU1010691-1 | CTEU1006952 | CTCU1078533 |
| CTCU1078521 | CTCU1061077 | CTNW1025096 | CTCU1078515 |
| CTCU1078502 | CTNW1016055-1 | CTMA1002855 | CTCU1078494 |
| CTCU1078493 | CTYU1005170 | CTUC1004315 | CTCU1078477 |
| CTCU1078458 | CTUC1016828 | CTDC1002198 | CTCU1078455 |
| CTCU1078447 | CTMA1006099 | CTCU1037164 | CTCU1078444 |
| CTCU1078435 | CTDC1017795 | CTCU1047030 | CTCU1078434 |
| CTCU1078433 | CTMA1005238 | CTDU1000830 | CTCU1078424 |
| CTCU1078411 | CTWM1000195 | CTPA1004208 | CTCU1078401 |
| CTCU1078391 | CTDU1015763 | CTNY1001811 | CTCU1078387 |
| CTCU1078380 | CTNY1021535 | CTCU1050860 | CTCU1078378 |
| CTCU1078375 | CTUC1007416 | CTBU1010768 | CTCU1078370 |
| CTCU1078359 | CTUC1017489 | CTNW1006223 | CTCU1078350 |
| CTCU1078310 | CTVU1013967 | CTDU1012106 | CTCU1078308 |
| CTCU1078306 | CTMA1000039 | CTGU1023298 | CTCU1078302 |
| CTCU1078296 | CTNY1015353 | CTNW1022698 | CTBU5163357 |
| CTCU1078291 | CTNW1022901 | CTNW1025102 | CTCU1078263 |
| CTCU1078262 | CTWM1008877 | CTCU1042326 | CTCU1078229 |
| CTCU1078225 | CTCU1072623 | CTMA1007789 | CTCU1078221 |
| CTCU1078209 | CTDU1015893 | CTNW1019327 | CTCU1078202 |
| CTCU1078195 | CTCU1052827 | CTPA1009266 | CTCU1078193 |
| CTCU1078158 | CTCU1078712 | CTUC1008962 | CTCU1078125 |

| | | | |
|---|---|---|---|
| CTCU1078113 | CTNW1015109 | CTNY1015870 | CTCU1078094 |
| CTCU1078043 | CTVU1000549 | CTND1001978 | CTCU1078042 |
| CTCU1078017 | CTNW1022858 | CTGU1000436 | CTCU1078006 |
| CTCU1077999 | CTPA1017612 | CTDU1028496 | CTCU1077969 |
| CTCU1077966 | CTCU1070976 | CTDC1016767 | CTCU1077955 |
| CTCU1077940 | CTCU1046078 | CTGU1007306 | CTCU1077915 |
| CTCU1077896 | CTDU1022140 | CTNW1023101 | CTCU1077875 |
| CTCU1077873 | CTGU1012019 | CTYU1016481 | CTCU1077859 |
| CTCU1077858 | CTCU1052796 | CTMA1001701 | CTCU1077857 |
| CTCU1077855 | CTVU1015224 | CTGU1011370 | CTCU1077839 |
| CTBU5001680 | CTNW1025582 | CTBU1011678 | CTCU1077829 |
| CTCU1077827 | CTMA1007197 | CTDC1015163 | CTBU5163675 |
| CTCU1077819 | CTPA1000465 | CTUC1017318 | CTCU1077813 |
| GRPP1364 | CTDU1014812 | CTUC1020977 | CTCU1077807 |
| CTCU1077645 | CTNW1017419 | CTJH1004183 | CTCU1077641 |
| CTCU1077637 | CTNY1013797-1 | CTPA1002798 | CTCU1077621 |
| CTCU1077612 | CTPA1011611 | CTCU1063746 | CTCU1077609 |
| CTCU1077607 | CTWM1000295 | CTNW1002319 | CTCU1077598 |
| CTCU1077597 | CTMA1002680 | CTVU1011741 | CTCU1077567 |
| CTCU1077550 | CTGU1008838 | CTYU1007230 | CTCU1077545 |
| CTCU1077543 | CTVU1015556 | CTNW1024563 | CTCU1077534 |
| CTCU1077521 | CTUC1007311 | CTUC1011961 | CTCU1077521 |
| CTCU1077503 | CTNY1015267 | CTJH1002318 | CTCU1077498 |
| CTCU1077450 | CTMA1000447 | CTDU1006758 | CTCU1077449 |
| CCR014059 | CTNW1011051-2 | CTVU1015094 | CTCU1077434 |
| CTCU1077382 | CTNW1022647 | CTNY1007254 | CTCU1077364 |
| CTCU1077353 | CTCU1046662 | CTPA1004663 | CTCU1077320 |
| CTCU1077314 | CTDU1022736 | CTCU1048699 | CTCU1077291 |
| CTCU1077287 | CTNW1022631 | CTEU1013144 | CTCU1077260 |
| CTCU1077256 | CTCU1050022 | CTVU1017454 | CTCU1077247 |
| CTCU1077235 | CTVU1013727 | CTNY1015735 | CTCU1077211 |
| CTCU1077209 | CTNW1024170 | CTNY1017933 | CTCU1077208 |
| CTCU1077204 | CTNY1004837 | CTCU1050728 | CTCU1077160 |
| CTCU1077157 | CTYU1006583 | CTNY1010524 | CTBU5003527 |
| CTCU1077130 | CTDU1020248 | CTUC1010187 | CTCU1077090 |
| CTCU1077076 | CTMA1006749 | CTMA1010367 | CTCU1077073 |
| CTCU1077056 | CTUC1011309 | CTUC1016864 | CTCU1077036 |
| CTCU1077025 | CTMA1001340 | CTNW1014273-1 | CTCU1077024 |
| CTCU1077010 | CTDU1011038 | CTDU1015454 | CTCU1077003 |
| CTCU1077001 | CTVU1012120 | CTCU1035468 | CTCU1076994 |
| CTCU1076958 | CTMA1003752 | CTDC1020990 | CTCU1076951 |
| CCR218070 | CTPA1010778 | CTNY1008265 | CTCU1076939 |
| CTCU1076936 | CTNY1004616 | CTJH1000684 | CTCU1076910 |
| CTCU1076908 | CTNY1002891 | CTUC1006228 | CTCU1076899 |

| | | | |
|---|---|---|---|
| CTCU1076866 | CTNW1018441-1 | CTUC1013284 | CTCU1076845 |
| CTCU1076842 | CTDU1021985 | CTGU1009860 | CTCU1076835 |
| CTCU1076830 | CTNY1008152-1 | CTDC1008597 | CTCU1076818 |
| CTCU1076811 | CTNW1008321 | CTDU1002297 | CTCU1076780 |
| CTCU1076771 | CTDC1007751 | CTMA1007965 | CTCU1076731 |
| CTCU1076719 | CTNY1009259 | CTNW1002604 | CTBU5001776 |
| CTCU1076700 | CTNW1024303 | CTCU1054642 | CTCU1076688 |
| CTCU1076675 | CTNW1023782 | CTCU1031318 | CTCU1076667 |
| CTCU1076654 | CTVU2001911 | CTUC1009843 | CTCU1076627 |
| CTCU1076611 | CTCU1059529 | CTVU1016703 | CTCU1076594 |
| CTCU1076531 | CTNW1020781-1 | CTJH1002727 | CTCU1076518 |
| CTCU1076466 | CTCU1062477 | CTDU1021441 | CTCU1076449 |
| CTCU1076446 | CTNW1016853 | CTMA1003008 | CTCU1076439 |
| CTCU1076385 | CTCU1052152 | CTMA1003456 | CTCU1076379 |
| CTCU1076356 | CTPA1008733 | CTVU1016830 | CTCU1076314 |
| CTCU1076267 | CTCU1057387 | CTNY1008454 | CTCU1076222 |
| CTCU1076217 | CTNW1020077 | CTMA1011414 | CTCU1076212 |
| CTCU1076204 | CTCU1052491 | CTCU1055448 | CTCU1076198 |
| CTCU1076193 | CTGU1005127 | CTNW1023726 | CTCU1076178 |
| CTCU1076151 | CTPA1006424 | CTNW1013025 | CTCU1076150 |
| CTCU1076134 | CTUC2000377 | CTCU1054208 | CTCU1076125 |
| CTCU1076123 | CTDC1022522 | CTVU1018118 | CTCU1076110 |
| CTCU1076108 | CTBU1011950 | CTVU1005436 | CTCU1076107 |
| CTCU1076073 | CTUC1000337 | CTNW1016519 | CTCU1076059 |
| CTCU1076058 | CTUC1002649 | CTGU1009216 | CTCU1076052 |
| CTCU1076047 | CTVU1014246 | CTBU1003236 | CTCU1076045 |
| CTCU1076013 | CTNY1005296 | CTDC1019688 | CTCU1076010 |
| CTCU1076004 | CTNY1028152 | CTEU1002812-1 | CTCU1075971 |
| CTCU1075966 | CTVU1009591 | CTMA1008521 | CTCU1075949 |
| CTCU1075918 | CTCU1065216 | CTVU1000299 | CTCU1075908 |
| CTCU1075901 | CTVU1018428 | CTVU1003022 | CTCU1075899 |
| CTCU1075880 | CTNW1022363 | CTNW2100021 | CTCU1075876 |
| CTCU1075871 | CTVU1007368 | CTUC1018820 | CTCU1075870 |
| CTCU1075855 | CTMA1000196 | CTNW1011127 | CTCU1075847 |
| CTCU1075833 | CTNW1010349 | CTWM1003012 | CTCU1075816 |
| CTCU1075807 | CTDU1023776 | CTDU1003660 | CTCU1075790 |
| CTCU1075779 | CTNW1020115 | CTCU1068978 | CTCU1075777 |
| CTCU1075775 | CTNW1019561 | CTDU1006327 | CTCU1075764 |
| CTCU1075756 | CTGU1002644 | CTMA1007715 | CTCU1075753 |
| CTCU1075718 | CTNY1018200 | CTDC1005410 | CTCU1075716 |
| CTCU1075704 | CTMA1000560 | CTPA1001821 | CTCU1075704 |
| CTCU1075693 | CTNY1006128 | CTEU1012468 | CTCU1075689 |
| CTCU1075680 | CTUC1008536 | CTNW1019447 | CTCU1075679 |
| CTCU1075666 | CTNY1022726-1 | CTPA1006824 | CTCU1075657 |

| | | | |
|---|---|---|---|
| CTCU1075649 | CTDU1029619 | CTEU1010229 | CTCU1075647 |
| CTCU1075633 | CTNW1018943 | CTVU1008175 | CTCU1075608 |
| CTCU1075605 | CTGU1000388 | CTNY1000887 | CTCU1075599 |
| CTCU1075596 | CTGU1012677 | CTVU1017111 | CTCU1075589 |
| CTCU1075587 | CTUC1010302 | CTMA1006680 | CTCU1075578 |
| CTCU1075576 | CTUC1016735 | CTNY1015776 | CTCU1075567 |
| CTCU1075565 | CTMA1006650 | CTNY1014135 | CTCU1075557 |
| CTCU1075540 | CTVU1016504 | CTVU1008525 | CTCU1075537 |
| CTCU1075535 | CTYU1004074 | CTNY1008023 | CTCU1075529 |
| CTCU1075519 | CTNW1023683 | CTYU1020030 | CTCU1075506 |
| CTCU1075494 | CTDU1008249 | CTDC1009035 | CTCU1075493 |
| CTCU1075487 | CTEU1009340 | CTGU1010457 | CTCU1075477 |
| CTCU1075473 | CTCU1032240 | CTMA1000602 | CTCU1075446 |
| CTCU1075441 | CTMA1011503 | CTJH1002272 | CTCU1075431 |
| CTCU1075428 | CTUC1016275 | CTMA1007452 | CTCU1075412 |
| CTCU1075404 | CTNW1023555 | CTNY1021820-1 | CTCU1075398 |
| CTCU1075391 | CTDU1017414 | CTPA1006079 | CTCU1075383 |
| CTCU1075378 | CTMA1003957 | CTJH1003371 | CTBU5000047 |
| CTCU1075365 | CTVU1016969 | CTMA1003659 | CTCU1075358 |
| CTCU1075344 | CTNW1015016-3 | CTUC1001096 | CTCU1075336 |
| CTCU1075317 | CTUC1011241 | CTGU1001720 | CTCU1075315 |
| CTCU1075307 | CTDU1006935 | CTYU1021918 | CTCU1075298 |
| CTCU1075285 | CTUC1007333 | CTMA1001595 | CTCU1075283 |
| CTCU1075272 | CTGU1001524 | CTYU1001770 | CTCU1075271 |
| CTCU1075259 | CTUC1003427 | CTUC1018562 | CTCU1075240 |
| CTCU1075230 | CTNY1014259 | CTCU1059760 | CTCU1075226 |
| CTCU1075225 | CTNY1015577 | CTCU1031329 | CTCU1075224 |
| CTCU1075221 | CTVU1014424 | CTEU1001201 | CTCU1075218 |
| CTBU5162064 | CTGU1004811 | CTCU1063523 | CTCU1075209 |
| CTCU1075202 | CTYU1004171 | CTMA1002660 | CTCU1075194 |
| CTCU1075192 | CTMA1011593 | CTDU1018273 | CTCU1075187 |
| GRPP1347 | CTMA1009454 | CTNY1014967 | CTCU1075166 |
| CTCU1075164 | CTYU1013516 | CTNY1008584 | CTCU1075138 |
| CTCU1075129 | CTDC1000224 | CTNY1020193 | CTCU1075126 |
| CTCU1075118 | CTJH1001348 | CTPA1003445 | CTCU1075107 |
| CTCU1075091 | CTJH1003327 | CTMA1001457 | CTCU1075077 |
| CTCU1075071 | CTNY1014971 | CTNY1003150 | CTCU1075069 |
| CTCU1075066 | CTND1010547 | CTJH1003414 | CTCU1075059 |
| CTCU1075053 | CTNW1022353 | CTCU1070608 | CTCU1075031 |
| CTCU1075026 | CTCU1063538 | CTDU1004108 | CTCU1075024 |
| CTCU1075016 | CTNW1023508 | CTDU1017768 | CTCU1074999 |
| CTCU1074993 | CTNW1026202 | CTNW1023959 | CTCU1074981 |
| CTCU1074974 | CTVU1012189 | CTYU1003870 | CTCU1074967 |
| CTCU1074965 | CTND1010548 | CTNY1012802 | CTCU1074964 |

| | | | |
|---|---|---|---|
| CTCU1074952 | CTDU1028628 | CTMA1001832 | CTCU1074933 |
| CTCU1074922 | CTDU1003942 | CTDU1018897 | CTCU1074903 |
| CTCU1074891 | CTVU2001892 | CTCU1046650 | CTBU5004343 |
| CTCU1074880 | CTDU1001098 | CTGU1020502 | CTCU1074876 |
| CTCU1074857 | CTMA1005440 | CTVU1018677 | CTCU1074832 |
| CTCU1074827 | CTNW1007722 | CTCU1032826 | CTCU1074798 |
| CTCU1074788 | CTCU1045711 | CTGU1001038 | CTCU1074787 |
| CTBU5158267 | CTVU1002991 | CTMA1000534 | CTCU1074734 |
| CTCU1074725 | CTCU1034835 | CTEU1006061 | CTBU5159021 |
| CTCU1074687 | CTEU1008601 | CTGU1009409 | CTCU1074678 |
| CTCU1074664 | CTNW1017036 | CTJH1000887 | CTCU1074654 |
| CTCU1074628 | CTNW1020655-1 | CTDU1023793 | CTCU1074617 |
| CTCU1074608 | CTDU1019473 | CTNW1023365 | CTCU1074606 |
| CTCU1074602 | CTNW1016601 | CTNW1023143 | CTCU1074601 |
| CTCU1074599 | CTDU1002038 | CTGU1002906 | CTCU1074588 |
| CTCU1074583 | CTDC1017306 | CTEU1004851 | CTCU1074580 |
| CTCU1074578 | CTCU1038220 | CTDC1007945 | CTCU1074576 |
| CTBU5159338 | CTDU1012635 | CTMA1008662 | CTCU1074574 |
| CTCU1074568 | CTMA1001310 | CTCU1073600 | CTCU1074565 |
| CTCU1074549 | CTJH1001554 | CTNW1025279 | CTCU1074540 |
| CTCU1074538 | CTDC1006867 | CTUC1018754 | CTCU1074536 |
| CTCU1074524 | CTMA1005846 | CTUC1012340 | CTCU1074516 |
| CTCU1074509 | CTCU1065456 | CTDU1012334 | CTCU1074505 |
| CTCU1074501 | CTUC1020449 | CTCU1040780 | CTCU1074494 |
| CTCU1074485 | CTGU1025841 | CTVU1012302 | CTCU1074483 |
| CTCU1074482 | CTCU1071054 | CTUC1002021 | CTCU1074480 |
| CTCU1074474 | CTGU1009723 | CTNW1021031 | CTCU1074469 |
| CTCU1074467 | CTVU1007833 | CTDU1015361 | CTCU1074462 |
| CTCU1074440 | CTMA1009151 | CTNW1021773 | CTCU1074433 |
| CTCU1074422 | CTCU1007827 | CTMA1008259 | CTCU1074415 |
| CTBU5002900 | CTMA1005679 | CTVU1013772 | CTCU1074403 |
| CTCU1074399 | CTMA1002486 | CTNW1013771 | CTCU1074398 |
| CTCU1074396 | CTNY1014711 | CTVU2000234 | CTCU1074391 |
| CTCU1074388 | CTCU1071235 | CTVU1007237 | CTBU5004429 |
| CTCU1074383 | CTNW1019697 | CTYU1002271 | CTBU5163764 |
| CTCU1074361 | CTUC1011590 | CTMA1002655 | CTCU1074344 |
| CTCU1074336 | CTUC1000210 | CTPA1017812 | CTCU1074333 |
| CTCU1074306 | CTCU1067355 | CTMA1006533 | CTCU1074294 |
| CTCU1074283 | CTNW1024338 | CTCU1070303 | CTCU1074279 |
| CTCU1074278 | CTCU1060125 | CTUC1011868 | CTCU1074268 |
| CTCU1074260 | CTVU1000436 | CTNW1020819-1 | CTCU1074258 |
| CTBU5162466 | CTUC1006789 | CTDC1000072 | CTCU1074233 |
| CTCU1074219 | CTCU1041059 | CTVU2002135 | CTCU1074212 |
| CTCU1074199 | CTDU1013317 | CTDU1014051 | CTCU1074141 |

| | | | |
|---|---|---|---|
| CTCU1074135 | CTNW1016859 | CTCU1058938 | CTCU1074131 |
| CTBU5003720 | CTVU1004664 | CTDU1009348 | CTCU1074106 |
| CTCU1074102 | CTPA1015070 | CTDU1022864 | CTCU1074093 |
| CTCU1074092 | CTYU1014312 | CTNW1012213-2 | CTCU1074090 |
| CTCU1074089 | CTVU2001147 | CTUC1002987 | CTCU1074085 |
| CTCU1074049 | CTNW1026206 | CTDC1009690 | CTCU1074012 |
| CTCU1074008 | CTNW1019445 | CTPA1015878 | CTCU1074005 |
| CTCU1074002 | CTVU1011662 | CTMA1011729 | CTCU1073994 |
| CTCU1073993 | CTNY1025196-2 | CTNW1019023 | CTBU5002672 |
| CTBU5000893 | CTMA1003907 | CTPA1015772 | CTCU1073975 |
| CTCU1073959 | CTCU1071734 | CTDC1001421 | CTCU1073950 |
| CTCU1073944 | CTUC1008530 | CTUC1015228 | CTCU1073941 |
| CTCU1073887 | CTPA1016685 | CTCU1064154 | CTCU1073881 |
| CTCU1073851 | CTNY1010537 | CTNY1012299 | CTCU1073850 |
| CTCU1073847 | CTNY1022543 | CTGU1027093 | CTCU1073844 |
| CTCU1073778 | CTVU1015786 | CTDC1012163 | CTCU1073774 |
| CTCU1073761 | CTJH1000390 | CTYU1008345 | CTCU1073738 |
| CTCU1073733 | CTNW1020829 | CTNY1011497-1 | CCR015835 |
| CTCU1073710 | CTUC1006045 | CTVU1018119 | CTCU1073708 |
| CTCU1073704 | CTDC1000102 | CTEU2002411 | CTCU1073690 |
| CTCU1073610 | CTMA1011688 | CTMA1004571 | CTCU1073561 |
| CTCU1073559 | CTNW1025262 | CTVU1020404 | CTCU1073541 |
| CTCU1073531 | CTGU1006695 | CTNW1016626 | CTCU1073529 |
| CTCU1073522 | CTCU1050961 | CTNW1026130 | CTCU1073509 |
| CTCU1073494 | CTNW1019072 | CTDU1003327 | CTCU1073464 |
| CTCU1073406 | CTNW1022501 | CTDU1014728 | CTCU1073388 |
| CTCU1073382 | CTPA1011629 | CTGU1010043 | CTCU1073375 |
| CTCU1073373 | CTNW1023711 | CTNY1015427 | CTCU1073371 |
| CTCU1073361 | CTMA1008586 | CTVU1012301 | CTCU1073354 |
| CTCU1073345 | CTUC1016528 | CTDU1004248 | CTCU1073344 |
| CTCU1073343 | CTVU1015957 | CTVU1004438 | CTBU5003292 |
| CTCU1073319 | CTDU1001571 | CTYU1014080 | CTBU5001592 |
| CTCU1073312 | CTVU1011290 | CTNY1026366 | CTCU1073303 |
| CTCU1073301 | CTCU1046896 | CTMA1001819 | CTCU1073280 |
| CTCU1073262 | CTDU1016795 | CTGU1006629 | CTCU1073258 |
| CTCU1073251 | CTNW1024423 | CTUC1005651 | CTCU1073248 |
| CTBU5158931 | CTNW1020107 | CTYU1010470 | CTCU1073203 |
| CTCU1073188 | CTNY1010483 | CTUC1005120 | CTCU1073176 |
| CTCU1073169 | CTCU1032686 | CTVU1002500 | CTCU1073141 |
| CTCU1073119 | CTCU1052628 | CTEU1009598 | CTCU1073096 |
| CTCU1073095 | CTGU1003234 | CTVU1016034 | CTCU1073092 |
| CTCU1073085 | CTNW1004113-1 | CTNW1022999 | CTCU1073069 |
| CTCU1073029 | CTNW1012130-1 | CTDC1000914 | CTCU1073008 |
| CTBU5163683 | CTVU1008510 | CTCU1060185 | CTCU1072947 |

| | | | |
|---|---|---|---|
| CTCU1072945 | CTNY1013614-1 | CTMA1008431 | CTCU1072944 |
| CTCU1072884 | CTEU1015117 | CTPA1014346 | CTCU1072881 |
| CTCU1072869 | CTCU1061934 | CTCU1065076 | CTBU5000201 |
| CTBU5001963 | CTNY1012791 | CTVU2001538 | CTCU1072826 |
| CTCU1072815 | CTNY1015792 | CTCU1070130 | CTCU1072795 |
| CTCU1072772 | CTNY1002807 | CTPA1017675 | CTCU1072732 |
| CTCU1072728 | CTCU1029193 | CTDU1007583 | CTCU1072726 |
| CTCU1072716 | CTYU1021058 | CTVU1019520 | CTCU1072715 |
| CTCU1072710 | CTDU1030892 | CTVU2000535 | CTCU1072699 |
| CCR001926 | CTMA1011695 | CTCU1052699 | CTCU1072627 |
| CTCU1072626 | CTUC1011252 | CTGU1001606 | CTCU1072616 |
| CTCU1072609 | CTNW1016741 | CTNY1025945 | CTBU5005023 |
| CTBU5001785 | CTWM1000121 | CTCU1040316 | CTCU1072569 |
| CTCU1072566 | CTNW1004532-3 | CTUC1010021 | CTCU1072556 |
| CTCU1072554 | CTCU1055661 | CTEU1009495 | CTCU1072549 |
| CTCU1072520 | CTMA1009680 | CTCU1046186 | CTCU1072518 |
| CTCU1072490 | CTMA1005601 | CTVU1007382 | CTCU1072482 |
| CTCU1072413 | CTNY1025725-2 | CTEU1014826 | CTCU1072386 |
| CTCU1072378 | CTCU1059371 | CTDU1023211 | CTBU5001729 |
| CTCU1072349 | CTUC1015032 | CTGU1025523 | CTCU1072337 |
| CTCU1072304 | CTWM1004380 | CTGU1013502 | CCR020527 |
| CTCU1072287 | CTNW1015946-1 | CTVU1015545 | CTCU1072286 |
| CTCU1072277 | CTPA1002515 | CTNW1025319 | CTCU1072274 |
| CTCU1072271 | CTNY1013789 | CTWM1008972 | CTCU1072270 |
| CTCU1072269 | CTNW1006752 | CTNY1028622-1 | CTCU1072253 |
| CTCU1072247 | CTUC1004933 | CTVU1017074 | CTCU1072245 |
| CTCU1072242 | CTCU1067176 | CTVU1013689 | CTCU1072238 |
| CTCU1072226 | CTMA1010874 | CTMA1007222 | CTCU1072221 |
| CTCU1072156 | CTUC1007302 | CTMA1005218 | CTCU1072154 |
| CTCU1072141 | CTMA1000349 | CTMA1002782 | CTCU1072131 |
| CTCU1072125 | CTWM1005775 | CTCU1023996 | CTCU1072118 |
| CTCU1072105 | CTNY1016446 | CTJH1002103 | CTCU1072098 |
| CTCU1072083 | CTGU1019849 | CTNW2100033 | CTCU1072080 |
| CTCU1072078 | CTUC1001100 | CTUC1016157 | CTCU1072072 |
| CTCU1072062 | CTCU1060294 | CTMA1001343 | CTCU1072058 |
| CTCU1072050 | CTCU1030691 | CTEU1013260-1 | CTBU5003869 |
| CTCU1071997 | CTNW1023304 | CTMA1006970 | CTCU1071993 |
| CTCU1071989 | CTDU1004652 | CTNY1007649 | CTCU1071983 |
| CTBU5000261 | CTVU1019024 | CTDC1011177 | CTCU1071980 |
| CTCU1071973 | CTNY1025281 | CTVU1003207 | CTCU1071968 |
| CTCU1071966 | CTPA1002908 | CTVU1020326 | CTCU1071965 |
| CTCU1071958 | CTNW1012711-1 | CTVU2001160-1 | CTCU1071953 |
| CTBU5156957 | CTDU1011872 | CTNW1015585 | CTCU1071928 |
| CTCU1071917 | CTNW1019663 | CTUC1019320 | CTCU1071909 |

| | | | |
|---|---|---|---|
| CTCU1071906 | CTNW1015262 | CTMA1011504 | CTCU1071904 |
| CTCU1071895 | CTNY1009784 | CTNW1022743 | CTBU5163390 |
| CTCU1071877 | CTWM1005031 | CTNY1028033 | CTCU1071873 |
| CTCU1071866 | CTNW1023507 | CTUC1010555 | CTCU1071852 |
| CTCU1071842 | CTMA1001028 | CTNW1009881-1 | CTBU5155247 |
| CTCU1071818 | CTNW1019843 | CTNW1019579 | CTCU1071815 |
| CTCU1071798 | CTUC1004953 | CTNW1007207-2 | CTCU1071787 |
| CTCU1071786 | CTNW1009372 | CTMA1006905 | CTCU1071783 |
| CTCU1071779 | CTVU1018670 | CTVU1001090 | CTCU1071771 |
| CTCU1071753 | CTMA1002827 | CTMA1010063 | CTCU1071749 |
| CTCU1071742 | CTUC1006966 | CTGU1012975 | CTBU5005724 |
| CTCU1071721 | CTMA1009092 | CTMA1001736 | CTCU1071717 |
| CTCU1071714 | CTDC1017162 | CTDU1007213 | CTCU1071708 |
| CTCU1071701 | CTJH1003946 | CTNW1015257-2 | CTCU1071700 |
| CTCU1071685 | CTCU1066260 | CTNW1020893 | CTBU5000785 |
| CTCU1071677 | CTMA1002068 | CTVU1019923 | CTCU1071675 |
| CTCU1071669 | CTCU1060699 | CTNW1022911 | CTCU1071664 |
| CTCU1071661 | CTNY1010653 | CTCU1074387 | CTCU1071639 |
| CTCU1071638 | CTDU1016837 | CTEU1004573 | CTCU1071635 |
| CTCU1071631 | CTMA1002159 | CTUC1010291 | CTCU1071617 |
| CCR017121 | CTMA1000395 | CTMA1006359 | CTCU1071603 |
| CTCU1071599 | CTDU1021388 | CTDU1013348 | CTCU1071597 |
| CTCU1071586 | CTWM1006627 | CTCU1037352 | CTCU1071551 |
| CTCU1071543 | CTMA1006096 | CTUC1021190 | CTCU1071541 |
| CTCU1071525 | CTCU1047708 | CTMA1001067 | CTCU1071524 |
| CTBU5000866 | CTNW1019029-1 | CTYU1022974 | CTCU1071490 |
| CTCU1071489 | CTNW1007872-1 | CTNY1009156 | CTCU1071475 |
| CTCU1071474 | CTNW1025642 | CTNY1002417 | CTCU1071471 |
| CTCU1071469 | CTDU1030236 | CTDC1000959 | CTCU1071467 |
| CTCU1071462 | CTDU1003202 | CTUC1019116 | CTCU1071461 |
| CTCU1071457 | CTWM1005318 | CTJH1001891 | CTCU1071452 |
| CTCU1071423 | CTNY1007545 | CTCU1048534 | CTCU1071420 |
| CTCU1071415 | CTMA1010860 | CTMA1006902 | CTCU1071406 |
| CTCU1071392 | CTDC1006124 | CTMA1009268 | CTCU1071383 |
| CTCU1071373 | CTYU1004023 | CTNY1013346 | CTBU5002105 |
| CTCU1071364 | CTNW1020350 | CTNW1014094 | CTCU1071354 |
| CTCU1071341 | CTEU1012705 | CTVU1002472 | CTCU1071337 |
| CTCU1071335 | CTMA1007373 | CTCU1038727 | CTCU1071316 |
| CTCU1071314 | CTNW1021422 | CTCU1040083 | CTCU1071292 |
| CTCU1071284 | CTDU1012350 | CTCU1038980 | CTCU1071273 |
| CTCU1071269 | CTMA1003387 | CTCU1042216 | CTCU1071265 |
| CTCU1071251 | CTVU2000720 | CTWM1002177 | CTCU1071236 |
| CTCU1071227 | CTVU2001206 | CTNW1014356-2 | CTCU1071213 |
| CTCU1071206 | CTDU1018237 | CTYU1010733 | CTBU5159288 |

| | | | |
|---|---|---|---|
| CTCU1071192 | CTPA1018235 | CTCU1070898 | CTCU1071177 |
| CCR006698 | CTVU1003990 | CTMA1010022 | CTCU1071166 |
| CTCU1071156 | CTDU1006929 | CTNY1014189 | CTCU1071151 |
| CTBU5155828 | CTUC1003278 | CTMA1005069 | CTCU1071143 |
| CTCU1071132 | CTNY1003494 | CTCU1071393 | CTCU1071130 |
| CTCU1071122 | CTMA1004676 | CTNY1014305 | CTCU1071118 |
| CTCU1071114 | CTMA1000303 | CTMA1007061 | CTCU1071110 |
| CTCU1071096 | CTNY1025975 | CTJH1000284 | CTCU1071075 |
| CTBU5001138 | CTNW1016725 | CTNY1004036 | CTCU1071066 |
| CTCU1071050 | CTNY1015804 | CTVU1010773 | CTCU1071048 |
| CTCU1071047 | CTVU2001292-1 | CTNW1022295 | CTCU1071035 |
| CTCU1071012 | CTUC1014834 | CTNW1022786 | CTCU1071008 |
| CTCU1071006 | CTDU1011914 | CTGU1012878 | CCR016550 |
| CTCU1070997 | CTMA1008526 | CTGU1007630 | CTBU5003370 |
| CTCU1070986 | CTNY1007433-2 | CTVU1020625 | CTCU1070982 |
| CTCU1070978 | CTDC1008808 | CTVU1018259 | CTCU1070973 |
| CTCU1070963 | CTNW1016907-1 | CTNY1005937 | CTBU5000401 |
| CTCU1070941 | CTNY1011414 | CTNY1023923 | CTCU1070935 |
| CTCU1070905 | CTVU1010268 | CTUC1013429 | CTCU1070904 |
| CTCU1070896 | CTVU1019014 | CTVU1009654 | CTCU1070870 |
| CTCU1070869 | CTGU1012621 | CTCU1047745 | CTCU1070851 |
| CTCU1070850 | CTNW1019490-1 | CTCU1078985 | CTCU1070849 |
| CTCU1070845 | CTMA1004603 | CTMA1001276 | CTCU1070827 |
| CTCU1070823 | CTNY1015517 | CTPA1011382 | CTCU1070806 |
| CTCU1070789 | CTEU1014255 | CTNW1004348-1 | CTCU1070780 |
| CTCU1070774 | CTMA1003887 | CTVU1004726 | CTCU1070766 |
| CTCU1070763 | CTPA1014832 | CTCU1062212 | CTCU1070747 |
| CTCU1070735 | CTGU1012090 | CTVU1020544 | CTCU1070728 |
| CTCU1070724 | CTVU1007030 | CTVU1009641 | CTCU1070720 |
| CTCU1070719 | CTNW1022946 | CTCU1066842 | CTCU1070707 |
| CTCU1070705 | CTNY1014697 | CTVU1018139 | CTCU1070698 |
| CTCU1070697 | CTMA1000488 | CTVU1003021 | CTCU1070693 |
| CTCU1070684 | CTCU1042321 | CTPA1004790 | CTCU1070683 |
| CTCU1070667 | CTUC1020343 | CTVU1017902 | CTCU1070660 |
| CTCU1070658 | CTGU1029400 | CTNY1026879 | CTCU1070640 |
| CTCU1070620 | CTNW1014816 | CTCU1078118 | CTCU1070595 |
| CTCU1070584 | CTUC1009195 | CTVU1006543 | CTCU1070572 |
| CTCU1070563 | CTVU2001599-1 | CTVU2001983 | CTCU1070549 |
| CTCU1070545 | CTDU1026307 | CTUC1021124 | CTCU1070542 |
| CTBU5002709 | CTVU1015899 | CTMA1002115 | CTCU1070526 |
| CTCU1070509 | CTCU1050245 | CTCU1062622 | CTCU1070505 |
| CCR217938 | CTVU1018585 | CTEU1015404 | CTCU1070494 |
| CTCU1070486 | CTEU1013367 | CTNW1017104 | CTCU1070479 |
| CTCU1070474 | CTVU1000435 | CTDU1016033 | CTBU5000818 |

| | | | |
|---|---|---|---|
| CTCU1070463 | CTNY1015208 | CTCU1036211 | CTCU1070442 |
| CTCU1070437 | CTNY1005648 | CTGU1006787 | CTCU1070432 |
| CTCU1070422 | CTYU1002574 | CTVU1005495 | CTCU1070419 |
| CTCU1070416 | CTUC1000066 | CTVU1003556 | CTCU1070411 |
| CTBU5006154 | CTEU1015105 | CTVU1001609 | CTCU1070369 |
| CTCU1070348 | CTVU1016287 | CTYU1015349 | CTCU1070328 |
| CTCU1070316 | CTDU1001257 | CTUC1018449 | CTCU1070312 |
| CTCU1070310 | CTMA1001570 | CTUC1010313 | CTCU1070305 |
| CTCU1070304 | CTVU1020772 | CTEU1010595 | CTCU1070302 |
| CTCU1070298 | CTPA1007567 | CTNY1023737 | CTBU5004371 |
| CTCU1070282 | CTUC1018166 | CTCU1039017 | CTCU1070273 |
| CTCU1070268 | CTCU1052309 | CTNW1020872 | CTCU1070266 |
| CTCU1070260 | CTNY1015136 | CTNW1023160 | CTCU1070243 |
| CTCU1070228 | CTGU1002366 | CTNW1026294 | CTCU1070227 |
| CTCU1070204 | CTVU1015678 | CTEU1014278 | CTCU1070176 |
| CTCU1070168 | CTCU1038271 | CTNW1013451-1 | CTCU1070163 |
| CTCU1070156 | CTWM1005985 | CTDC1001316 | CTBU5004766 |
| CTCU1070151 | CTNW1016901 | CTVU1017894 | CTCU1070148 |
| CTCU1070145 | CTGU1027369 | CTMA1006212 | CTCU1070120 |
| CTCU1070119 | CTNW1013722-1 | CTPA1018482 | CTCU1070093 |
| CTCU1070065 | CTNW1013504 | CTJH1003741 | CTCU1070060 |
| CTCU1070058 | CTPA1012439 | CTDU1030362 | CTCU1070057 |
| CTCU1070054 | CTEU2002533 | CTNW1007177 | CTCU1070040 |
| CTCU1070032 | CTDC1000134 | CTMA1002489 | CTCU1070029 |
| CTCU1070027 | CTNW1020939 | CTVU1009572 | CTCU1070017 |
| CTCU1070016 | CTMA1010432 | CTUC1009229 | CTCU1069981 |
| CTCU1069980 | CTUC1007387 | CTCU1042997 | CTCU1069977 |
| CTCU1069963 | CTMA1002001 | CTNY1026348 | CTCU1069961 |
| CTCU1069941 | CTMA1001530 | CTNW1008490 | CTCU1069939 |
| CTCU1069914 | CTMA1005015 | CTVU1010951 | CTCU1069912 |
| CTCU1069907 | CTYU1016878 | CTCU1038469 | CTCU1069873 |
| CTBU5001920 | CTNY1021662 | CTNW1014893 | CTCU1069849 |
| CTCU1069846 | CTDU1002827 | CTJH1000055 | CTCU1069843 |
| CTCU1069839 | CTMA1010402 | CTDC1000856 | CTCU1069820 |
| CCR023762 | CTNW1022150 | CTDU1029464 | CTCU1069785 |
| CTCU1069777 | CTNW1015029-2 | CTWM1002572 | CTCU1069765 |
| CTCU1069754 | CTDC1007666 | CTMA1000036 | CTCU1069718 |
| CTCU1069711 | CTDC1017258 | CTGU1005503 | CTCU1069705 |
| CTCU1069688 | CTPA1014589 | CTWM1007001 | CTCU1069661 |
| CTCU1069660 | CTMA1008795 | CTNW1022457 | CTCU1069647 |
| CTCU1069623 | CTCU1061820 | CTYU1006540 | CTCU1069614 |
| CTCU1069612 | CTCU1055360 | CTNW1013716 | CTCU1069599 |
| CTCU1069586 | CTJH1002214 | CTCU1058696 | CTCU1069570 |
| CTCU1069559 | CTNY1022538 | CTMA1005438 | CTCU1069558 |

| | | | |
|---|---|---|---|
| CTCU1069556 | CTVU2000175-1 | CTGU1008131 | CTCU1069553 |
| CTCU1069551 | CTJH1004064 | CTVU1007751 | CTCU1069545 |
| CTCU1069538 | CTNW1025686 | CTYU1020740 | CTCU1069521 |
| CTCU1069502 | CTNW1018664 | CTEU1010953 | CTCU1069497 |
| CTCU1069479 | CTNY1012199-1 | CTEU1012535 | CTCU1069436 |
| CTCU1069421 | CTNW1017241 | CTNY1027693 | CTCU1069409 |
| CTCU1069399 | CTUC1017542 | CTNW1016984 | CTCU1069388 |
| CTCU1069376 | CTUC1010476 | CTNY1006137-2 | CTCU1069367 |
| CTCU1069350 | CTUC1011261 | CTNW1020585 | CTCU1069345 |
| CTCU1069314 | CTNY1010731 | CTNW1026421 | CTCU1069310 |
| CCR024422 | CTNW1020278 | CTCU1065899 | CTCU1069275 |
| CTBU5159587 | CTCU1077750 | CTVU1016265 | CTCU1069216 |
| CTBU5000859 | CTNW1025812 | CTNW1021265 | CTCU1069170 |
| CTCU1069169 | CTVU1004769 | CTWM1009270 | CTCU1069165 |
| CTCU1069164 | CTNW1018235 | CTVU1005124 | CTCU1069158 |
| CTCU1069139 | CTVU1010991 | CTVU1018416 | CTCU1069129 |
| CTCU1069106 | CTDC1018696 | CTMA1008360 | CTCU1069093 |
| CTCU1069079 | CTVU1014106 | CTNY1007927 | CTCU1069056 |
| CTCU1069044 | CTPA1002582 | CTCU1070745 | CTCU1069040 |
| CTCU1069003 | CTVU1015979 | CTVU1006457 | CTCU1068988 |
| CTCU1068985 | CTNW2100042 | CTVU1019104 | CTCU1068977 |
| CTCU1068974 | CTGU1001342 | CTNW1010089-1 | CTCU1068953 |
| CTCU1068955 | CTNY1028643 | CTVU1011380 | CTCU1068946 |
| CTCU1068940 | CTVU1017622 | CTMA1000911 | CTCU1068937 |
| CTCU1068929 | CTMA1003188 | CTNW1015914-3 | CTCU1068920 |
| CTCU1068909 | CTNW1020657 | CTPA1001702 | CTCU1068874 |
| CTCU1068868 | CTVU1015357 | CTDU1022208 | CTBU5164323 |
| CTCU1068862 | CTMA1007400 | CTCU1037566 | CTCU1068860 |
| CTBU5004381 | CTPA1016933 | CTNW1018636 | CTCU1068849 |
| CTCU1068847 | CTDC1023066 | CTDU1004917 | CTCU1068825 |
| CTCU1068801 | CTMA1010293 | CTMA1011611 | CTCU1068779 |
| CTCU1068774 | CTMA1000737 | CTYU1021935 | CTCU1068773 |
| CTCU1068771 | CTMA1003226 | CTEU1005059 | CTCU1068769 |
| CTCU1068763 | CTMA1000234 | CTPA1003803 | CTCU1068762 |
| CTCU1068761 | CTCU1045161 | CTUC1019209 | CTCU1068760 |
| CTCU1068759 | CTNY1009352 | CTPA1001036 | CTCU1068752 |
| CTCU1068747 | CTCU1035796 | CTVU1020439 | CTCU1068716 |
| CTCU1068713 | CTVU1014143 | CTVU1005195 | CTCU1068711 |
| CTCU1068702 | CTDU1010879 | CTGU1014615 | CTCU1068668 |
| CTCU1068652 | CTCU1068285 | CTMA1000157 | CTCU1068576 |
| CTCU1068568 | CTNW1026367 | CTCU1070867 | CTBU5007971 |
| CTCU1068538 | CTNW1018995 | CTBU1004946 | CTCU1068537 |
| CTCU1068530 | CTNY1018412 | CTNY1019340 | CTCU1068497 |
| CTCU1068480 | CTVU1017698 | CTUC2000420 | CTCU1068475 |

| | | | |
|---|---|---|---|
| CTCU1068464 | CTDU1029640 | CTMA1003843 | CTCU1068454 |
| CTBU5001985 | CTVU1004437 | CTGU1006589 | CTCU1068415 |
| CTCU1068407 | CTJH1002375 | CTVU1010552 | CTCU1068395 |
| CTCU1068391 | CTCU1050919 | CTUC1015605 | CTBU5001482 |
| CTCU1068368 | CTUC1018848 | CTCU1041296 | CTCU1068364 |
| CTCU1068316 | CTNY1013973 | CTMA1005425 | CTCU1068305 |
| CTCU1068282 | CTVU1004521 | CTDU1010340 | CTCU1068274 |
| CTBU5158630 | CTNW1018960 | CTWM1005081 | CTCU1068261 |
| CTCU1068253 | CTVU1010934 | CTVU1010363 | CTCU1068228 |
| CTCU1068220 | CTNY1022828 | CTNY1014977 | CTCU1068218 |
| CCR007992 | CTDU1015987 | CTEU1012778 | CTCU1068208 |
| CTBU5159542 | CTVU1009185 | CTVU2001071-1 | CTCU1068199 |
| CTCU1068196 | CTYU1022454 | CTGU1005886 | CCR017362 |
| CTCU1068184 | CTGU1020896 | CTMA1000829 | CTCU1068172 |
| CTCU1068160 | CTJH1000897 | CTMA1005986 | CTBU5156994 |
| CTCU1068102 | CTWM1005257 | CTNY1022694 | CTCU1068098 |
| CTCU1068092 | CTCU1035802 | CTCU1045929 | CTCU1068087 |
| CTCU1068082 | CTNW1025181 | CTDU1013049 | CTCU1068079 |
| CTCU1068071 | CTDU1005675 | CTWM1008372 | GRPP1442 |
| CTCU1068058 | CTNW1016069-1 | CTCU1046080 | CTCU1068038 |
| CTCU1068037 | CTVU1010769 | CTUC1019991 | CTCU1068036 |
| CCR021416 | CTDC1000456 | CTNW1017564 | CTCU1068003 |
| CTCU1067991 | CTJH1000136 | CTUC1017824 | CTCU1067976 |
| CTCU1067970 | CTNW1013176-1 | CTVU1005149 | CTCU1067945 |
| CTBU5159598 | CTUC1008332 | CTGU1010018 | CTCU1067941 |
| CTCU1067934 | CTMA1004618 | CTUC1018811 | CTCU1067911 |
| CTCU1067905 | CTVU1020483 | CTNY1010726 | CTBU5159592 |
| CTCU1067866 | CTNW1024599 | CTGU1008238 | CTCU1067860 |
| CTCU1067859 | CTVU1011940 | CTNY1024155-1 | CTCU1067851 |
| CTCU1067830 | CTYU1002818 | CTMA1002255 | CTCU1067820 |
| CTCU1067817 | CTNY1015193 | CTVU1005446 | CTCU1067790 |
| CTCU1067788 | CTCU1064580 | CTMA1007583 | CTCU1067774 |
| CTCU1067761 | CTJH1000523 | CTWM1006378 | CTCU1067739 |
| CTCU1067719 | CTYU1000413 | CTNY1013806 | CTCU1067713 |
| CTCU1067692 | CTNW1024476 | CTNY1012940 | CTCU1067652 |
| CTCU1067649 | CTWM1005043 | CTDU1021261 | CTCU1067638 |
| CTCU1067635 | CTMA1009617 | CTMA1000770 | CTCU1067634 |
| CTCU1067629 | CTNY1010831 | CTJH1000564 | CTCU1067601 |
| CTCU1067589 | CTVU1008402 | CTNW1007404-2 | CTBU5004306 |
| CCR017325 | CTVU1003465 | CTYU1022517 | CTCU1067555 |
| CTCU1067534 | CTGU1010398 | CTDU1000366 | CTCU1067524 |
| CTCU1067512 | CTMA1005385 | CTDU1013367 | CTCU1067495 |
| CTCU1067480 | CTNW1011018-1 | CTYU1002157 | CTCU1067450 |
| CTCU1067436 | CTMA1005435 | CTEU2002495 | CTCU1067409 |

| | | | |
|---|---|---|---|
| CTCU1067365 | CTVU1004128 | CTWM1002335 | CTCU1067348 |
| CTCU1067330 | CTNY1006928-1 | CTNY1017989 | CTCU1067329 |
| CTCU1067326 | CTNY1020869 | CTGU1008246 | CTCU1067316 |
| CTCU1067313 | CTMA1005497 | CTVU1013695 | CTCU1067310 |
| CTCU1067308 | CTEU1013902 | CTGU1008500 | CTCU1067303 |
| CTCU1067295 | CTVU1017337 | CTYU1022753 | CTCU1067278 |
| CTCU1067269 | CTYU1015022 | CTGU1003671 | CTCU1067268 |
| CTCU1067238 | CTNY1006346-1 | CTCU1057744 | CTCU1067231 |
| CTCU1067228 | CTCU1076918 | CTVU1010716 | CTCU1067208 |
| CTCU1067193 | CTGU1007179 | CTNY1016541 | CTCU1067189 |
| CTCU1067182 | CTGU1017500 | CTMA1004950 | CTBU5000008 |
| CCR152604 | CTMA1005939 | CTMA1009303 | CTCU1067152 |
| CTCU1067144 | CTCU1063662 | CTGU1009512 | CTCU1067138 |
| CTCU1067133 | CTYU1005441 | CTMA1002249 | CTCU1067122 |
| CTCU1067115 | CTNY1008981 | CTYU1007830 | CTBU5006863 |
| CTCU1067113 | CTVU1015943 | CTYU1001385 | CTCU1067110 |
| CTCU1067094 | CTJH1003263 | CTMA1002807 | CTBU5159537 |
| CTCU1067062 | CTNY1002689 | CTUC1007074 | CTCU1067042 |
| CTCU1067038 | CTYU1009694 | CTUC1000772 | CTCU1067026 |
| CTCU1067014 | CTNW1005598 | CTYU1015750 | CTCU1067013 |
| CTCU1067010 | CTCU1045862 | CTVU1015042 | CTCU1066964 |
| CTCU1066950 | CTNY1015009 | CTUC1016892 | CTCU1066946 |
| CTCU1066945 | CTCU1067226 | CTGU1000784 | CTCU1066943 |
| CTCU1066928 | CTNY1014951 | CTYU1010288 | CTCU1066913 |
| CTCU1066912 | CTNW1016472 | CTUC1018460 | CTCU1066896 |
| CTCU1066887 | CTMA1004747 | CTVU1014285 | CTCU1066886 |
| CTCU1066879 | CTVU1004599 | CTDU1031082 | CTCU1066874 |
| CTCU1066860 | CTNW1025382 | CTDU1007822 | CTCU1066860 |
| CTCU1066832 | CTYU1009788 | CTMA1007366 | CTCU1066818 |
| CTCU1066806 | CTNY1005890 | CTYU1005383 | CTCU1066789 |
| CTCU1066754 | CTVU1018986 | CTYU1010616 | CTCU1066752 |
| CTCU1066751 | CTDC1008794 | CTGU1012702 | CTCU1066738 |
| CTCU1066706 | CTYU1007284 | CTGU1009553 | CTCU1066661 |
| CTBU5003143 | CTMA1003425 | CTVU1009532 | CTCU1066618 |
| CTCU1066608 | CTWM1009377 | CTDC1006316 | CTCU1066595 |
| CTCU1066564 | CTVU1019445 | CTGU1011031 | CTCU1066539 |
| CTCU1066537 | CTMA1009955 | CTNY1014280 | CTBU5000827 |
| CTCU1066524 | CTWM1006228 | CTMA1009177 | CTBU5004708 |
| CTCU1066491 | CTNW1017058 | CTNW1023605 | CTCU1066472 |
| CTCU1066449 | CTNY1019404 | CTVU2000873-1 | CTCU1066446 |
| CTCU1066433 | CTMA1007189 | CTMA1005268 | CTCU1066410 |
| CCR001658 | CTNW1018504 | CTNW1026431 | CTCU1066389 |
| CTCU1066372 | CTNY1009521 | CTNY1009653 | CTCU1066361 |
| CTCU1066338 | CTUC1013333 | CTMA1011445 | CTCU1066311 |

| | | | |
|---|---|---|---|
| CTCU1066298 | CTVU2001461 | CTCU1040587 | CTCU1066290 |
| CTBU5001602 | CTMA1005546 | CTVU2000727-1 | CTCU1066273 |
| CTCU1066251 | CTCU1031930 | CTGU1004602 | CTCU1066241 |
| CTBU5003385 | CTNY1015572 | CTVU2001283 | CTCU1066200 |
| CTCU1066185 | CTGU1006347 | CTNW1019890 | CTCU1066183 |
| CTCU1066152 | CTCU1042514 | CTUC1008745 | CTCU1066115 |
| CTCU1066111 | CTWM1001755 | CTVU1009112 | CTCU1066099 |
| CTBU5002138 | CTVU1019513 | CTVU1020654 | CTCU1066059 |
| CTBU5005600 | CTMA1002600 | CTNW1023321 | CTCU1066005 |
| CTCU1065996 | CTUC1009221 | CTCU1051067 | CTCU1065988 |
| CTCU1065953 | CTNY1006817 | CTEU1013006 | CTCU1065950 |
| CTCU1065926 | CTJH1000111 | CTVU1009251 | CTCU1065910 |
| CTCU1065895 | CTVU1018488 | CTMA1006443 | CTCU1065859 |
| CTCU1065855 | CTVU1015755 | CTDU1027678 | CTCU1065833 |
| CTCU1065817 | CTMA1010957 | CTVU1014578 | CTCU1065798 |
| CTCU1065778 | CTWM1003205 | CTYU1009218 | CTCU1065751 |
| CTCU1065746 | CTBU1016509 | CTNY1004963 | CTCU1065716 |
| CTBU5004973 | CTVU2001022-1 | CTUC1009164 | CTCU1065705 |
| CTCU1065654 | CTVU2002030 | CTPA1015353 | CTCU1065653 |
| CTCU1065651 | CTVU1011866 | CTDC1010467 | CTCU1065645 |
| CTCU1065637 | CTMA1003141 | CTNW1022510 | CTBU5158276 |
| CTCU1065624 | CTNW1023801 | CTUC1019564 | CTCU1065596 |
| CTCU1065584 | CTNY1012860-1 | CTVU1010491 | CTCU1065578 |
| CTCU1065557 | CTDC1008122 | CTDU1002479 | CTCU1061506 |
| CTCU1061497 | CTNY1015621 | CTVU1015895 | CCR218236 |
| CTCU1061427 | CTJH1003902 | CTNY1013157 | CTCU1061423 |
| CTCU1061422 | CTUC1012094 | CTUC1004971 | CTCU1061420 |
| CTCU1061418 | CTVU1014722 | CTCU1070232 | CTCU1061397 |
| CTCU1061395 | CTGU1006917 | CTNW1020513 | CTCU1061373 |
| CTCU1061372 | CTVU2001529 | CTUC1018517 | CTCU1061370 |
| CTCU1061366 | CTNW1023194 | CTUC1018807 | CTCU1061364 |
| CTCU1061353 | CTDC1009945 | CTMA1009020 | CTCU1061352 |
| CTCU1061326 | CTVU1018929 | CTNY1008751-1 | CTCU1061325 |
| CTCU1061316 | CTPA1005462 | CTUC1016233 | CTCU1061315 |
| CTCU1061311 | CTDU1022003 | CTNY1018091 | CTCU1061307 |
| CTCU1061280 | CTVU1003888 | CTMA1002342 | CTCU1061275 |
| CTCU1061271 | CTNY1010386 | CTUC1011091 | CTCU1061259 |
| CCR019660 | CTVU1015768 | CTYU1011143 | CTCU1061242 |
| CTCU1061233 | CTUC1009983 | CTNY1008030 | CTBU5162116 |
| CTCU1061216 | CTMA1005812 | CTDU1019441 | CTCU1061183 |
| CTCU1060700 | CTGU1003957 | CTUC1017935 | CTCU1060683 |
| CTCU1060650 | CTVU1017279 | CTCU1060616 | CTCU1060612 |
| CTCU1060610 | CTDC1000729 | CTDU1011646 | CTCU1060609 |
| CTCU1060604 | CTUC1005924 | CTVU1005503 | CTCU1060599 |

| | | | |
|---|---|---|---|
| CTCU1060584 | CTWM1001684 | CTUC1010832 | CTCU1060568 |
| CTCU1060551 | CTNW1021915 | CTUC1019793 | CTCU1060524 |
| CTCU1060514 | CTMA1003521 | CTYU1005691 | CTCU1060467 |
| CTCU1060463 | CTGU1012054 | CTGU1023997 | CTCU1060461 |
| CTCU1060448 | CTNW1003243 | CTVU1012629 | CTBU5004571 |
| CTCU1060445 | CTCU1044325 | CTEU1010943 | CCR027499 |
| CTCU1060438 | CTUC2000726 | CTGU1000607 | CTCU1060433 |
| CTCU1060405 | CTMA1009060 | CTDU1028415 | CTCU1060403 |
| CTCU1060395 | CTMA1001309 | CTEU1013406-1 | CTCU1060380 |
| CTCU1060359 | CTVU1014848 | CTVU1018775 | CTCU1060335 |
| CTCU1060332 | CTNY1006010 | CTDU1022530 | CTCU1060323 |
| CTCU1060314 | CTPA1005599 | CTCU1075157 | CTCU1060302 |
| CTCU1060301 | CTVU1001021 | CTVU1012260 | CTBU5156019 |
| CTCU1060285 | CTVU1015468 | CTYU1022929 | CTCU1060277 |
| CTCU1060267 | CTWM1007121 | CTCU1043446 | CTCU1060263 |
| CTCU1060259 | CTEU1013914 | CTNW1022575 | CTCU1060245 |
| CTCU1060223 | CTUC1011933 | CTVU1016442 | CTCU1060219 |
| CTCU1060201 | CTVU1016772 | CTDU1023379 | CTCU1060193 |
| CTCU1060178 | CTNW1015370 | CTNW1020016-1 | CTBU5158317 |
| CTCU1060157 | CTDU1029483 | CTCU1038620 | CTCU1060149 |
| CTCU1060145 | CTDC1005009 | CTDC1009245 | CTCU1060122 |
| CTCU1060114 | CTJH1000356 | CTMA1006266 | CTCU1060068 |
| CTCU1060064 | CTVU1011592 | CTYU1001378 | CTCU1060059 |
| CTCU1060050 | CTVU1020527 | CTNW1011718-2 | CTCU1060031 |
| CTCU1060003 | CTPA1006929 | CTPA1011139 | CTCU1059986 |
| CTCU1059983 | CTWM1002496 | CTMA1008158 | CTCU1059956 |
| CTCU1059938 | CTNW1005523-1 | CTVU1014831 | CTCU1059929 |
| CTCU1059925 | CTDU1006484 | CTVU1000817 | CTCU1059925 |
| CTCU1059922 | CTUC1009693 | CTVU1014561 | CTCU1059897 |
| CTCU1059839 | CTPA1008574 | CTGU1001495 | CTCU1059796 |
| CTCU1059785 | CTVU1012785 | CTMA1011205 | CTCU1059783 |
| CTCU1059780 | CTWM1001138 | CTWM1009137 | CTCU1059777 |
| CTCU1059772 | CTUC1001838 | CTWM1002643 | CTCU1059727 |
| CTBU5000186 | CTYU1004052 | CTCU1078740 | CTBU5158084 |
| CTCU1059715 | CTUC2000243 | CTVU2001446-1 | CTCU1059673 |
| CTCU1059670 | CTMA1000333 | CTCU1064345 | CTCU1059650 |
| CTCU1059648 | CTYU1007390 | CTEU1008771 | CTCU1059640 |
| CTCU1059634 | CTVU1016464 | CTNY1015291 | CTCU1059610 |
| CTCU1059606 | CTPA1012790 | CTVU1010108 | CTBU5002334 |
| CTBU5158983 | CTVU2001948 | CTDC1001066 | CTCU1059600 |
| CTCU1059595 | CTVU1011904 | CTVU1014754 | CTCU1059558 |
| CTCU1059556 | CTWM1004278 | CTWM1008546 | CTCU1059524 |
| CTCU1059517 | CTVU2000022 | CTVU1020679 | CTCU1059491 |
| CTCU1059480 | CTUC1019229 | CTWM1008866 | CTCU1059473 |

| | | | |
|---|---|---|---|
| CTCU1059472 | CTEU1015550-1 | CTUC1017583 | CTCU1059463 |
| CTCU1059454 | CTMA1006657 | CTVU1003122 | CTCU1059445 |
| CTBU5001766 | CTYU1011663 | CTPA1012684 | CTCU1059441 |
| CTCU1059440 | CTUC1017278 | CTVU1019675 | CTCU1059437 |
| CTCU1059434 | CTVU2000260-1 | CTCU1043432 | CTCU1059425 |
| CTCU1059416 | CTNY1008720 | CTYU1013203 | CTCU1059363 |
| CTCU1059353 | CTDC1000680 | CTPA1001477 | CTCU1059345 |
| CTBU5155925 | CTYU1014152 | CTDC1000097 | CTCU1058814 |
| CTCU1058810 | CTNY1018191 | CTMA1000384 | CTCU1058803 |
| CTCU1058800 | CTMA1004272 | CTWM1005758 | CTCU1058756 |
| CTCU1058746 | CTDU1018178 | CTNW1015291 | CTBU5158013 |
| CTCU1058729 | CTWM1003008 | CTVU1005337 | CTCU1058726 |
| CTBU5004920 | CTVU1007545 | CTDC1016494 | CTCU1058704 |
| CTCU1058702 | CTWM1005163 | CTMA1006822 | CTCU1058659 |
| CTCU1058654 | CTNW1022028 | CTBU1018854 | CTCU1058646 |
| CTCU1058642 | CTYU1006074 | CTUC1017891 | CTBU5162192 |
| CTCU1058639 | CTVU1015550 | CTVU2000441-1 | CTCU1058629 |
| CTCU1058622 | CTMA1006572 | CTGU1006001 | CTCU1058611 |
| CTCU1058606 | CTYU1005144 | CTDC1019275 | CTCU1058577 |
| CTCU1058566 | CTVU2000042 | CTCU1034334 | CTCU1058547 |
| CTCU1058539 | CTCU1053111 | CTNW1024426 | CTCU1058535 |
| CTCU1058527 | CTVU1017504 | CTNW1018388 | CTCU1058490 |
| CTCU1058488 | CTNY1016558 | CTWM1003770 | CTCU1058475 |
| CTCU1058466 | CTGU1005577 | CTNW1022753 | CTCU1058461 |
| CTCU1058451 | CTNW1023153 | CTUC1015633 | CTCU1058446 |
| CTCU1058431 | CTVU1007555 | CTVU1018858 | CTCU1058414 |
| CTCU1058365 | CTVU1018934 | CTYU1015605 | CTCU1058354 |
| CTCU1058353 | CTNW1026425 | CTNY1007737 | CTCU1058333 |
| CTCU1058329 | CTVU1019673 | CTYU1009486 | CTCU1058317 |
| CTBU5158578 | CTDU1016592 | CTNY1015254 | CTCU1058280 |
| CTCU1058257 | CTVU1016207 | CTCU1078115 | CTCU1058247 |
| CTCU1058242 | CTVU1018590 | CTDC1010089 | CTCU1058233 |
| CTCU1058183 | CTEU1006982-1 | CTNY1012377 | CTCU1058172 |
| CTCU1058159 | CTUC1015990 | CTVU1014968 | CTCU1058148 |
| CTCU1058133 | CTNW1014470 | CTYU1002846 | CTCU1058120 |
| CTCU1058117 | CTDC1000531 | CTNW1023709 | CTCU1058098 |
| CTCU1058094 | CTUC1010258 | CTDU1016872 | CTCU1058075 |
| CTCU1058065 | CTDU1028842 | CTPA1018220 | CTCU1058064 |
| CTCU1058046 | CTVU1008983 | CTVU1016084 | CTCU1058031 |
| CTCU1058030 | CTVU1019955 | CTCU1074234 | CTCU1058009 |
| CTCU1057985 | CTPA1014231 | CTVU1001141 | CTCU1057968 |
| CTCU1057949 | CTVU1016431 | CTNY1018138 | CTBU5155645 |
| CTCU1057937 | CTYU1017735 | CTVU1018931 | CTBU5162801 |
| CTCU1057905 | CTCU1042610 | CTVU1019031 | CTCU1057892 |

| | | | |
|---|---|---|---|
| CTCU1057862 | CTYU1019176 | CTYU1017177 | CTCU1057851 |
| CTCU1057850 | CTDC1010781 | CTNY1021643-1 | CTBU5001151 |
| CTCU1057843 | CTPA1012034 | CTWM1007253 | CTCU1057825 |
| CTBU5002877 | CTDU1005919 | CTVU1015407 | CTCU1057814 |
| CTCU1057787 | CTVU1017221 | CTVU2001321-1 | CTCU1057785 |
| CTCU1057712 | CTDU1014068 | CTWM1001422 | CTCU1057706 |
| CTCU1057696 | CTWM1003284 | CTGU1003609 | CTCU1057692 |
| CTBU5001059 | CTVU1020219 | CTMA1008803 | CTCU1057657 |
| CTCU1057634 | CTVU1015835 | CTWM1007311 | CTCU1057612 |
| CTCU1057601 | CTDU1029818 | CTNW1020253 | CTCU1057600 |
| CTBU5158932 | CTUC1016755 | CTVU1018415 | CTCU1057587 |
| CTCU1057583 | CTVU1020757 | CTVU2001144 | CTCU1057581 |
| CTCU1057577 | CTWM1001427 | CTCU1057941 | CTCU1057533 |
| CTCU1057513 | CTNW1007158 | CTWM1000760 | CTCU1057504 |
| CTCU1057474 | CTDU1020571 | CTVU1020354 | CTCU1057467 |
| CTCU1057428 | CTEU1003350 | CTNW1019030 | CTBU5000686 |
| CTCU1057404 | CTWM1007120 | CTMA1002062 | CTCU1057382 |
| CTCU1057380 | CTNW1006292 | CTVU1019468 | CTCU1057364 |
| CTCU1057342 | CTDC1017007 | CTDU1021657 | CTCU1057341 |
| CTCU1057319 | CTPA1009732 | CTVU1019724 | CTCU1057297 |
| CTCU1057288 | CTVU1008415 | CTVU1015077 | CTBU5005598 |
| CTCU1057246 | CTVU1017649 | CTEU1013409 | CTBU5002677 |
| CTCU1057222 | CTWM1003854 | CTDU1023334 | CTCU1057209 |
| CTCU1057208 | CTCU1044076 | CTGU1019458 | CTCU1057201 |
| CTCU1057200 | CTUC1000670 | CTMA1008902 | CTCU1057196 |
| CTCU1057169 | CTMA1009356 | CTYU1010681 | CTBU5001155 |
| CTCU1057156 | CTGU1014010 | CTCU1063386 | CTCU1057149 |
| CTCU1057129 | CTNW1025258 | CTDU1017783 | CTCU1057129 |
| CTBU5002943 | CTVU1018893 | CTVU1004107 | CTCU1057106 |
| CTCU1057090 | CTVU1019351 | CTDU1027346 | CTCU1057060 |
| CTCU1057059 | CTMA1007066 | CTMA1008628 | CTCU1057038 |
| CTBU5001229 | CTGU1003765 | CTVU1019953 | CTCU1057020 |
| CTBU5001706 | CTWM1002755 | CTBU1000119 | CTCU1057003 |
| CTCU1056992 | CTBU1017538 | CTVU1017869 | CTCU1056987 |
| CTCU1056978 | CTWM1001136 | CTGU1024193 | CTCU1056973 |
| CTCU1056962 | CTVU1016427 | CTVU1018263 | CTCU1056952 |
| CTCU1056948 | CTVU2002187 | CTYU1005033 | CTCU1056942 |
| CTCU1056907 | CTCU1053185 | CTUC1004841 | CTCU1056900 |
| CTCU1056894 | CTVU1004277 | CTYU1018298 | CTCU1056884 |
| CTCU1056875 | CTDU1024410 | CTNW1023314 | CTBU5002935 |
| CTCU1056845 | CTUC1006219 | CTYU1008546 | CTCU1056834 |
| CTCU1056810 | CTDC1014732 | CTMA1009906 | CTBU5004605 |
| CTCU1056805 | CTUC1006651 | CTYU1004708 | CTCU1056799 |
| CTCU1056783 | CTVU2000047 | CTDU1000250 | CTCU1056781 |

| | | | |
|---|---|---|---|
| CTCU1056773 | CTVU1016361 | CTYU1001400 | CTCU1056768 |
| CTCU1056765 | CTGU1020152 | CTNY1011433 | CTCU1056762 |
| CTCU1056759 | CTVU1015066 | CTGU1005918 | CTCU1056752 |
| CTCU1056743 | CTWM1000833 | CTVU1003792 | CTCU1056739 |
| CTCU1056737 | CTVU1013394 | CTYU1012870 | CTCU1056731 |
| CTCU1056714 | CTYU1015577 | CTDC1010458 | CTCU1056700 |
| CTCU1056696 | CTGU1026613 | CTVU2001613-1 | CTCU1056661 |
| CTCU1056651 | CTCU1053934 | CTEU1003398 | CTCU1056643 |
| CTCU1056640 | CTJH1003443 | CTNY1012101 | CTCU1056621 |
| CTCU1056603 | CTVU1013282 | CTVU1019026 | CTCU1056599 |
| CTCU1056585 | CTDC1000935 | CTVU1014692 | CTCU1056584 |
| CTCU1056560 | CTVU1017229 | CTVU1017580 | CTCU1056555 |
| CTCU1056545 | CTWM1007115 | CTVU1020673 | CTCU1056542 |
| CTCU1056508 | CTNW1020785 | CTPA1016918 | CTCU1056463 |
| CTCU1056461 | CTUC1014051 | CTVU1014698 | CTCU1056458 |
| CTBU5158022 | CTVU1019308 | CTWM1009143 | CTBU5000561 |
| CTCU1056399 | CTGU1004403 | CTMA1004357 | CTCU1056394 |
| CTCU1056382 | CTNW1006548-1 | CTNY1011469 | CTCU1056319 |
| CTCU1056315 | CTVU2001890-1 | CTWM1007667 | CTCU1056306 |
| CTCU1056270 | CTBU1001551 | CTUC1016775 | CTCU1056262 |
| CTCU1056261 | CTVU1020692 | CTWM1002756 | CTCU1056256 |
| CTBU5001139 | CTWM1007928 | CTNY1017637 | CTCU1056239 |
| CTCU1056234 | CTUC1004458 | CTUC1012185 | CTCU1056201 |
| CTCU1056194 | CTVU1019392 | CTVU1020056 | CTCU1056189 |
| CTCU1056186 | CTYU1019899 | CTVU1017409 | CTCU1056152 |
| CTCU1056125 | CTWM1003775 | CTWM1007732 | CTCU1056093 |
| CTCU1056089 | CTNW1023688 | CTGU1002164 | CTCU1056060 |
| CTCU1056057 | CTVU1014072 | CTNY1007197 | CTCU1056033 |
| CTBU5002812 | CTUC1008314 | CTUC1015173 | CTCU1056033 |
| CTBU5001083 | CTVU1017794 | CTWM1006361 | CTCU1055986 |
| CTCU1055967 | CTYU1017199 | CTCU1075974 | CTCU1055962 |
| CTBU5156748 | CTGU1017464 | CTMA1008488 | CTCU1055847 |
| CTBU5001163 | CTVU1009122 | CTVU1016462 | CTCU1055835 |
| CTCU1055818 | CTVU1017315 | CTVU1020782 | CTCU1055810 |
| CTCU1055780 | CTYU1009315 | CTNY1015885 | CTCU1055765 |
| CTCU1055756 | CTYU1004824 | CTJH1002890 | CTCU1055723 |
| CTCU1055718 | CTVU1017509 | CTVU2001307-1 | CTCU1055683 |
| CTCU1055670 | CTYU1011459 | CTWM1000996 | CTCU1055651 |
| CTCU1055649 | CTWM1004146 | CTWM1009592 | CTCU1055622 |
| CTCU1055621 | CTYU1010581 | CTNY1010622-1 | CTCU1055607 |
| CTBU5003324 | CTUC1019742 | CTVU1009897 | CTCU1055596 |
| CTCU1055591 | CTVU1015739 | CTWM1000695 | CCR002680 |
| CTCU1055581 | CTNW1007530-1 | CTVU1015687 | CTCU1055570 |
| CTCU1055526 | CTCU1060928 | CTNW1010936 | CTCU1055499 |

| | | | |
|---|---|---|---|
| CTCU1055494 | CTVU1019196 | CTWM1002124 | CTCU1055473 |
| CTCU1055444 | CTDU1021287 | CTNW1014762-2 | CTBU5003750 |
| CTCU1055427 | CTVU2001437 | CTYU1020930 | CTCU1055418 |
| CTCU1055387 | CTNW1008174 | CTUC1007448 | CTCU1055381 |
| CTCU1055369 | CTVU2000939-2 | CTMA1006589 | CTCU1055367 |
| CTCU1055352 | CTNW1022483 | CTYU1020053 | CTCU1055347 |
| CTCU1055341 | CTCU1031967 | CTNY1015212 | CTCU1055291 |
| CTBU5001191 | CTVU2002175 | CTWM1002741 | CTCU1055272 |
| CTCU1055260 | CTWM1005012 | CTVU1018862 | CTCU1055246 |
| CTCU1055241 | CTUC1002632 | CTVU1018074 | CTCU1055231 |
| CTCU1055213 | CTVU1018532 | CTVU2001255-1 | CTCU1055207 |
| CTCU1055190 | CTYU1004468 | CTDU1005668 | CTCU1055186 |
| CTCU1055154 | CTNW1025131 | CTVU1020371 | CTBU5162221 |
| CTCU1055143 | CTVU2000978-1 | CTWM1006920 | CTCU1055123 |
| CTCU1055119 | CTNW1019111 | CTVU1013850 | CTCU1055114 |
| CTCU1055113 | CTVU1017775 | CTVU2001788-1 | CTBU5004537 |
| CTCU1055100 | CTNY1011778 | CTVU1012274 | CTCU1055099 |
| CTCU1055096 | CTVU1020735 | CTVU2000160-1 | CTBU5003371 |
| CTCU1055091 | CTGU1005840 | CTNY1012674 | CTCU1055072 |
| CTCU1055030 | CTVU1016205 | CTUC1004793 | CTCU1055026 |
| CTBU5162920 | CTMA1002455 | CTVU1016793 | CTCU1055019 |
| CTCU1055011 | CTMA1008223 | CTNY1009641 | CTCU1054950 |
| CTCU1054938 | CTPA1010871 | CTVU1004651 | CTBU5163009 |
| CTBU5156349 | CTVU1015919 | CTDU1017206 | CTCU1054898 |
| CTBU5003364 | CTMA1008468 | CTNW1023720 | CTCU1054870 |
| CTBU5002730 | CTPA1015932 | CTVU1001581 | CTCU1054856 |
| CTCU1054855 | CTEU1014524 | CTUC1005509 | CTCU1054829 |
| CTBU5000285 | CTNY1010274 | CTPA1011697 | CTCU1054824 |
| CTCU1054782 | CTGU1026223 | CTMA1005819 | CTCU1054778 |
| CTCU1054770 | CTMA1010936 | CTMA1001953 | CTCU1054759 |
| CCR002173 | CTMA1007285 | CTVU1000814 | CTCU1054750 |
| CTCU1054744 | CTDU1020005 | CTVU1004327 | CTBU5004170 |
| CTCU1054730 | CTDU1011625 | CTNY1016369 | CTCU1054725 |
| CTCU1054713 | CTCU1078072 | CTEU1008004 | CTCU1054698 |
| CTCU1054693 | CTNY1016048 | CTNY1014642 | CTCU1054677 |
| CTBU5155319 | CTUC1009200 | CTDU1022111 | CTBU5157882 |
| CTCU1054632 | CTNY1018109 | CTNY1027930 | CTCU1054620 |
| CTBU5157217 | CTVU1000537 | CTDC1001938 | CTCU1054614 |
| CTCU1054599 | CTMA1008333 | CTEU1013867 | CTCU1054589 |
| CTCU1054571 | CTCU1038950 | CTCU1071460 | CTCU1054518 |
| CTCU1054458 | CTEU1014238 | CTGU1000776 | CTCU1054424 |
| CTBU5162829 | CTJH1000346 | CTNW1010030-3 | CTCU1054372 |
| CTCU1054368 | CTCU1063017 | CTMA1001141 | CTCU1054363 |
| CTCU1054335 | CTNW1021122 | CTEU1013339 | CTCU1054332 |

| | | | |
|---|---|---|---|
| CTCU1054330 | CTNY1008397 | CTDU1001255 | CTCU1054302 |
| CTCU1054282 | CTMA1002024 | CTUC1005445 | CTBU5002993 |
| CTCU1054269 | CTNY1020921 | CTJH1000235 | CTCU1054259 |
| CTCU1054220 | CTCU1046689 | CTJH1000415 | CTCU1054213 |
| CTCU1054192 | CTNY1007387 | CTCU1040163 | CTCU1054187 |
| CTBU5156379 | CTGU1010501 | CTMA1004400 | CTBU5000745 |
| CTCU1054103 | CTMA1011514 | CTNW1008818 | CTCU1054092 |
| CTCU1054087 | CTPA1000690 | CTMA1001302 | CTCU1054083 |
| CTCU1054069 | CTNW1018635 | CTNY1013980 | CTBU5163612 |
| CTCU1054026 | CTCU1051565 | CTCU1047786 | CTCU1054006 |
| CTBU5163451 | CTVU1000343 | CTCU1058843 | CTCU1053975 |
| CTCU1053955 | CTCU1034733 | CTJH1002728 | CTCU1053913 |
| CTCU1053896 | CTNY1013155 | CTBU1023164 | CTCU1053832 |
| CTCU1053791 | CTMA1008317 | CTPA1007270 | CTCU1053735 |
| CTCU1053700 | CTUC1008102 | CTCU1076683 | CTCU1053693 |
| CTCU1053673 | CTGU1013080 | CTMA1001904 | CTCU1053644 |
| CTBU5001119 | CTND1007858 | CTUC1010093 | CTBU5157934 |
| CTCU1053575 | CTUC2000035 | CTVU1007977 | CTCU1053565 |
| CTCU1053516 | CTGU1000842 | CTGU1015847 | CTCU1053505 |
| CTCU1053498 | CTMA1007302 | CTBU1004410 | CTCU1053486 |
| CTCU1053481 | CTCU1053068 | CTEU1006844-1 | CTCU1053463 |
| CTCU1053441 | CTMA1004598 | CTNY1007123-1 | CTBU5008292 |
| CTCU1053412 | CTPA1009280 | CTCU1055559 | CTBU5156485 |
| CTCU1053385 | CTGU1003492 | CTNY1009007-1 | CTCU1053374 |
| CTCU1053351 | CTNY1013559-2 | CTVU1007448 | CTCU1053350 |
| CTCU1053332 | CTNY1013715 | CTCU1035498 | CTBU5005297 |
| CTCU1053307 | CTNY1009224 | CTUC1017696 | CTCU1053289 |
| CTCU1053227 | CTDC1000868 | CTNW1015656-1 | CTCU1053226 |
| CTCU1053221 | CTNW1000322-1 | CTMA1002162 | CTCU1053215 |
| CTCU1053211 | CTPA1006242 | CTPA1017691 | CTCU1053183 |
| CTCU1053170 | CTMA1005820 | CTUC1017637 | CTCU1053152 |
| CTCU1053122 | CTCU1051493 | CTNW1018408 | CTCU1053110 |
| CTBU5158861 | CTNW1022583 | CTUC1010047 | CTCU1053090 |
| CTCU1053088 | CTMA1000061 | CTMA1003274 | CTCU1053059 |
| CTCU1053014 | CTNW1020242 | CTNW1015573-1 | CTCU1052969 |
| CTCU1052927 | CTEU1008070 | CTGU1009870 | CTBU5004137 |
| CTCU1052902 | CTNW1014220 | CTJH1002555 | CTCU1052872 |
| CTCU1052861 | CTPA1008289 | CTMA1009054 | CTCU1052853 |
| CTCU1052829 | CTNW1016645 | CTCU1055235 | CTCU1052821 |
| CTCU1052820 | CTGU1025238 | CTMA1002757 | CTCU1052815 |
| CTCU1052801 | CTMA1006358 | CTNW1004805 | CTCU1052792 |
| CTCU1052777 | CTNY1015487 | CTPA1018225 | CTCU1052768 |
| CTCU1052765 | CTVU1001865 | CTNW1005181 | CTCU1052752 |
| CTCU1052730 | CTNW1025121 | CTUC1010970 | CTCU1052725 |

| | | | |
|---|---|---|---|
| CTCU1052723 | CTVU1009396 | CTVU1008180 | CTCU1052722 |
| CTCU1052721 | CTCU1065148 | CTMA1007519 | CTCU1052710 |
| CTCU1052695 | CTMA1010841 | CTCU1069794 | CTCU1052688 |
| CTCU1052679 | CTUC1011766 | CTMA1003042 | CTCU1052658 |
| CTCU1052608 | CTGU1013798 | CTNY1013492 | CTCU1052603 |
| CTCU1052590 | CTDU1018899 | CTNY1015683 | CTCU1052552 |
| CTCU1052546 | CTDC1012727 | CTMA1008801 | CTCU1052530 |
| CTBU5161850 | CTGU1021475 | CTJH1003877 | CTBU5007409 |
| CTCU1052520 | CTNW1026448 | CTNY1009093 | CTCU1052511 |
| CTCU1052507 | CTCU1043257 | CTCU1058357 | CTCU1052503 |
| CTCU1052474 | CTUC2000432 | CTJH1003359 | CTCU1052458 |
| CTCU1052445 | CTMA1006570 | CTUC1007157 | CTCU1052443 |
| CTBU5003870 | CTUC1009538 | CTGU1009339 | CTCU1052369 |
| CTCU1052368 | CTNW1005344 | CTNW1011622 | CTCU1052343 |
| CTBU5000819 | CTNW1021341 | CTPA1015692 | CTCU1052324 |
| CTCU1052320 | CTCU1036521 | CTDU1022799 | CTCU1052229 |
| CTCU1052220 | CTUC1003895 | CTCU1044083 | CTCU1052215 |
| CTCU1052207 | CTMA1006914 | CTPA1013476 | CTCU1052194 |
| CTCU1052190 | CTMA1000338 | CTJH1000635 | CTCU1052188 |
| CTCU1052186 | CTNY1026154-1 | CTUC2000441 | CTCU1052185 |
| CTCU1052183 | CTNY1005224 | CTUC1000693 | CTBU5002658 |
| CTCU1052177 | CTCU1066936 | CTJH1001477 | CTBU5001406 |
| CTCU1052147 | CTPA1018355 | CTPA1015623 | CTCU1052144 |
| CTCU1052132 | CTUC1000438 | CTUC1010159 | CTCU1052117 |
| CTBU5157111 | CTMA1004920 | CTDU1022729 | CTCU1052102 |
| CTCU1052088 | CTDU1007169 | CTNW1018891 | CTCU1052053 |
| CTCU1052040 | CTVU1013052 | CTCU1065886 | CTCU1052023 |
| CTCU1052001 | CTDC1022783 | CTDU1026303 | CTCU1051998 |
| CTCU1051990 | CTUC1011631 | CTUC2000623 | CTCU1051972 |
| CTCU1051953 | CTNW1004035-1 | CTCU1056906 | CTBU5001962 |
| CTBU5001917 | CTCU1062079 | CTNW1012769-2 | CTCU1051893 |
| CTCU1051873 | CTVU1010533 | CTNY1015150 | CTCU1051861 |
| CTCU1051835 | CTDC1013804 | CTGU1014206 | CTCU1051826 |
| CTBU5001893 | CTMA1000658 | CTNY1021693 | CTCU1051800 |
| CTCU1051785 | CTMA1001710 | CTPA1012138 | CTBU5001129 |
| CTCU1051779 | CTNW1014565-1 | CTPA1014417 | CTCU1051767 |
| CTCU1051761 | CTNW1010842-1 | CTUC1015761 | CTCU1051758 |
| CTBU5000857 | CTVU1003238 | CTEU1013954 | CTBU5001436 |
| CTBU5004418 | CTNY1006550-1 | CTMA1009045 | CTCU1051723 |
| CTCU1051708 | CTVU1000336 | CTJH1001437 | CTBU5001686 |
| CTCU1051669 | CTMA1010135 | CTMA1007971 | CTCU1051658 |
| CTCU1051653 | CTMA1011157 | CTPA1012326 | CTCU1051652 |
| CTCU1051646 | CTNW1023794 | CTNW1025115 | CTCU1051634 |
| CTCU1051568 | CTJH1003838 | CTNW1020463 | CTCU1051509 |

| | | | |
|---|---|---|---|
| CTCU1051503 | CTVU1007406 | CTPA1009944 | CTCU1051498 |
| GRPP1059 | CTNW1007863 | CTVU1000965 | CTCU1051474 |
| CTCU1051470 | CTNY1029510 | CTVU1012772 | CTCU1051461 |
| CTCU1051441 | CTCU1036324 | CTMA1007664 | CTCU1051389 |
| CTCU1051359 | CTMA1008192 | CTNY1020558 | CTCU1051357 |
| CTCU1051356 | CTDC1002996 | CTUC1013528 | CTCU1051348 |
| CTCU1051328 | CTPA1002850 | CTEU1009967 | CTCU1051325 |
| CTCU1051306 | CTNW1013659-1 | CTCU1048684 | CTBU5005457 |
| CTCU1051278 | CTNY1022537 | CTNW1023769 | CTCU1051250 |
| CTCU1051231 | CTCU1068523 | CTGU1000994 | CTCU1051221 |
| CTCU1051212 | CTJH1000092 | CTCU1045680 | CTCU1051208 |
| CTCU1051202 | CTMA1009221 | CTVU1005343 | CTBU5157189 |
| CTCU1051184 | CTPA1016735 | CTUC1015710 | CTCU1051154 |
| CTCU1051122 | CTDU1008355 | CTNY1023300 | CTCU1051116 |
| CTCU1051114 | CTGU1013072 | CTNW1004124-1 | CTCU1051105 |
| CTCU1051032 | CTVU1004509 | CTCU1074299 | CTCU1051020 |
| CTCU1051017 | CTMA1009275 | CTNY1027362 | CTCU1051000 |
| CTCU1050991 | CTCU1056619 | CTJH1003467 | CTCU1050990 |
| CCR215821 | CTNY1014626 | CTGU1014947 | CTCU1050984 |
| CTCU1050967 | CTNW1017959 | CTVU1010245 | CTCU1050956 |
| CTCU1050926 | CTNW1016113 | CTCU1055277 | CTBU5002897 |
| CTCU1050920 | CTJH1003054 | CTBU1001007 | CTCU1050904 |
| CTCU1050880 | CTUC1000977 | CTDU1010755 | CTCU1050871 |
| CTCU1050868 | CTNY1020460 | CTCU1066555 | CTCU1050852 |
| CTCU1050851 | CTPA1010368 | CTPA1000508 | CTCU1050828 |
| CTCU1050826 | CTGU1001562 | CTCU1061265 | CTCU1050794 |
| CTCU1050775 | CTNY1015513 | CTMA1005317 | CTCU1050714 |
| CTCU1050713 | CTMA1009847 | CTNY1028694 | CTCU1050709 |
| GRPP1158 | CTNY1009754 | CTUC1002159 | CTCU1050650 |
| CTBU5001255 | CTCU1041207 | CTGU1008839 | CTBU5002032 |
| CTCU1050620 | CTCU1059052 | CTJH1003325 | CTCU1050612 |
| CTCU1050564 | CTVU1012497 | CTEU1005144 | CTCU1050547 |
| CCR015562 | CTUC1003647 | CTNW1023275 | CTCU1050483 |
| CTCU1050470 | CTCU1041175 | CTUC1011260 | CTBU5000742 |
| CTCU1050422 | CTCU1044717 | CTGU1012906 | CTCU1050404 |
| CTCU1050398 | CTNY1028631 | CTPA1004804 | CTBU5158773 |
| CTCU1050319 | CTMA1009876 | CTCU1043898 | CTBU5002753 |
| CTBU5157734 | CTNW1020310 | CTPA1010474 | CTCU1050258 |
| CTCU1050231 | CTPA1009330 | CTUC1020314 | CTCU1050221 |
| CTCU1050212 | CTNY1009054 | CTNW1016162 | CTCU1050198 |
| CTCU1050145 | CTMA1007957 | CTNY1009245 | CTCU1050137 |
| CTBU5003998 | CTUC1017335 | CTUC1014025 | CTCU1050095 |
| CTBU5157605 | CTEU1014934 | CTGU1006892 | CTBU5005683 |
| CTCU1050015 | CTVU1004103 | CTNY1024202 | CTBU5004618 |

| | | | |
|---|---|---|---|
| CTCU1049985 | CTGU1010370 | CTCU1066233 | CTCU1049984 |
| CTCU1049964 | CTMA1003964 | CTMA1007092 | CTCU1049944 |
| CTCU1049920 | CTNY1015905 | CTMA1011457 | CTBU5001128 |
| CTCU1049897 | CTEU1013701 | CTDU1021389 | CTCU1049869 |
| CTBU5003912 | CTGU1013294 | CTMA1001972 | CTCU1049818 |
| CTCU1049813 | CTDC1004005 | CTNW1021479 | CTCU1049778 |
| CTBU5003811 | CTPA1005040 | CTMA1005402 | CTCU1049751 |
| CTCU1049733 | CTNW1023886 | CTNY1025561 | CTCU1049732 |
| CTBU5155966 | CTUC2000525 | CTPA1011179 | CTCU1049708 |
| CTCU1049707 | CTMA1008348 | CTNY1022314 | CTBU5157664 |
| CTBU5164572 | CTMA1003658 | CTNY1025458 | CTCU1049625 |
| CTCU1049621 | CTJH1001059 | CTNW1005561 | CTCU1049614 |
| CTCU1049582 | CTCU1042935 | CTPA1001876 | CTCU1049580 |
| CTCU1049575 | CTNY1011889 | CTUC1009374 | CTCU1049568 |
| CTCU1049544 | CTUC1011336 | CTCU1038434 | CTCU1049536 |
| CTCU1049526 | CTUC1016802 | CTEU2001692 | CTCU1049523 |
| CTCU1049516 | CTJH1000094 | CTNW1010398 | CTCU1049491 |
| CTCU1049435 | CTCU1054316 | CTDU1028854 | CTBU5155077 |
| CTCU1049417 | CTUC1005621 | CTUC1003139 | CTCU1049406 |
| CTCU1049343 | CTUC1019055 | CTNY1003652-1 | CTCU1049326 |
| CTCU1049319 | CTMA1000212 | CTMA1005605 | CTCU1049300 |
| CTCU1049285 | CTUC1005712 | CTGU1012619 | CTCU1049243 |
| CTCU1049242 | CTCU1048671 | CTCU1045790 | CTCU1049241 |
| CTCU1049228 | CTGU1003308 | CTNY1010626 | CCR024142 |
| CTCU1049217 | CTNY1000955 | CTDC1011231 | CTCU1049212 |
| CTCU1049144 | CTGU1000970 | CTUC1014931 | CTCU1049136 |
| CTCU1049122 | CTNY1021309 | CTNY1029470 | CTCU1049110 |
| CTCU1049095 | CTMA1002533 | CTPA1011332 | CTCU1049090 |
| CTCU1049090 | CTVU1003789 | CTNW1024335 | CTCU1049085 |
| CTCU1049074 | CTMA1003661 | CTMA1001746 | CTCU1049070 |
| CTCU1049058 | CTMA1003081 | CTNY1003241 | CTCU1049057 |
| CTCU1049030 | CTDC1010230 | CTGU1029866 | CTCU1049025 |
| CTCU1049012 | CTNY1015119 | CTCU1046441 | CTCU1048995 |
| CTCU1048953 | CTMA1006848 | CTPA1001318 | CTCU1048939 |
| CTCU1048917 | CTPA1014598 | CTNW1015759-1 | CTCU1048901 |
| CTCU1048897 | CTNW1024827 | CTNW1014594 | CTCU1048893 |
| CTCU1048887 | CTUC1019678 | CTMA1002421 | CTCU1048870 |
| CTCU1048857 | CTNW1020942 | CTDC1012037 | CTCU1048835 |
| CTCU1048813 | CTUC1006645 | CTMA1000240 | CTCU1048805 |
| CTCU1048778 | CTNY1007738-3 | CTGU1008435 | CTBU5005560 |
| CTCU1048731 | CTDU1003201 | CTNY1015479 | CTCU1048709 |
| CTCU1048706 | CTUC1019145 | CTMA1005988 | CTCU1048692 |
| CTCU1048673 | CTJH1000770 | CTJH1002498 | CTBU5158038 |
| CTCU1048619 | CTUC1007046 | CTUC1011641 | CTCU1048602 |

| | | | |
|---|---|---|---|
| CTCU1048579 | CTMA1002835 | CTUC1011179 | CTCU1048542 |
| CTBU5005605 | CTNY1004360-1 | CTNY1015396 | CTBU5008338 |
| CTBU5155682 | CTNY1018032 | CTNW1008033 | CTCU1048499 |
| CTCU1048494 | CTNY1014850 | CTDU1030955 | CTCU1048489 |
| CTBU5002961 | CTDC1011181 | CTGU1007102 | CTCU1048453 |
| CTCU1048451 | CTCU1065872 | CTNW1021884 | CTBU5000795 |
| CTCU1048430 | CTVU1003114 | CTMA1003873 | CTCU1048429 |
| CTCU1048413 | CTNW1022644 | CTJH1003419 | CTBU5156058 |
| CTCU1048370 | CTMA1007346 | CTMA1007571 | CTBU5002290 |
| CTCU1048356 | CTMA1002548 | CTVU1009588 | CTCU1048332 |
| CTCU1048331 | CTCU1071336 | CTDU1030534 | CTCU1048322 |
| CTCU1048309 | CTNY1000213-1 | CTDU1016408 | CTCU1048295 |
| CTCU1048270 | CTNW1021803 | CTNY1014955 | CTCU1048241 |
| CTBU5000748 | CTNW1023941 | CTUC1003215 | CTCU1048225 |
| CTBU5163162 | CTMA1005259 | CTCU1038095 | CTBU5003130 |
| CTBU5001042 | CTNY1026719 | CTGU1005368 | CTCU1048154 |
| CTCU1048140 | CTUC2000316 | CTNY1013272 | CTCU1048139 |
| CTCU1048135 | CTPA1004068 | CTVU1013262 | CTCU1048122 |
| CTCU1048121 | CTUC1008610 | CTGU1003134 | CTCU1048095 |
| CTCU1048086 | CTNW1023135 | CTCU1077919 | CTCU1048068 |
| CTCU1048037 | CTNW1004941-1 | CTMA1000114 | CTCU1048004 |
| CTCU1047994 | CTMA1000246 | CTDU1025023 | CTCU1047969 |
| CTBU5157073 | CTNW1005869-2 | CTCU1078144 | GRPP1545 |
| CTCU1047956 | CTNY1011736-1 | CTCU1037340 | CTCU1047947 |
| CTCU1047866 | CTMA1006054 | CTNY1014606 | CTCU1047768 |
| CTCU1047736 | CTGU1011315 | CTGU1006934 | CTCU1047685 |
| CTCU1047662 | CTUC1002597 | CTUC1018795 | CTCU1047660 |
| CTCU1047604 | CTMA1002552 | CTNW1010173 | CTCU1047604 |
| CTCU1047572 | CTMA1001763 | CTUC1010460 | CTCU1047570 |
| CTCU1047560 | CTNW1023784 | CTCU1066933 | CCR015725 |
| CTCU1047547 | CTMA1000168 | CTNW1001451 | CTCU1047543 |
| CTBU5162419 | CTDC1015220 | CTUC2000794 | CTCU1047539 |
| CTCU1047529 | CTGU1010909 | CTMA1007208 | CTBU5000446 |
| CTBU5157099 | CTNW1022140 | CTUC1015308 | CTCU1047397 |
| CTCU1047395 | CTGU1013334 | CTNY1021829 | CTCU1047393 |
| CTCU1047389 | CTCU1054450 | CTEU1014618 | CTCU1047387 |
| CTCU1047373 | CTEU1012393 | CTGU1002510 | CTCU1047360 |
| CTCU1047359 | CTGU1006275 | CTCU1060142 | CTCU1047347 |
| CTCU1047339 | CTVU1006686 | CTNY1010904 | CTCU1047292 |
| CTCU1047263 | CTVU1002885 | CTCU1042307 | CTCU1047239 |
| CTCU1047232 | CTDU1009130 | CTGU1008894 | CTBU5164165 |
| CTCU1047203 | CTNW1024299 | CTNW1024369 | CTCU1047179 |
| CTCU1047137 | CTNW1012657-1 | CTUC1017748 | CTBU5161699 |
| CTCU1045052 | CTMA1010892 | CTUC1014575 | CTCU1045029 |

| | | | |
|---|---|---|---|
| CTCU1045007 | CTNY1015661 | CTUC1007775 | CTCU1044976 |
| CTCU1044962 | CTNY1013323 | CTNW1007644 | CTCU1044944 |
| CTCU1044939 | CTVU1006746 | CTMA1003911 | CTCU1044901 |
| CTCU1044887 | CTPA1014647 | CTDU1019549 | CTCU1044886 |
| CTCU1044856 | CTNY1013849 | CTGU1024764 | CTCU1044832 |
| CTCU1044817 | CTVU1013339 | CTCU1033875 | CTBU5155424 |
| CTCU1044802 | CTMA1009944 | CTEU1008014 | CTCU1044798 |
| CTCU1044791 | CTMA1004670 | CTNW1015440 | CTCU1044776 |
| CTCU1044772 | CTMA1009160 | CTUC2000501 | CTCU1044766 |
| CTCU1044745 | CTNY1010865-2 | CTVU1004265 | CTCU1044710 |
| CTCU1044701 | CTUC1009919 | CTCU1034112 | CTCU1044687 |
| CTCU1044673 | CTNY1022213 | CTNW1018435-2 | CTCU1044648 |
| CTCU1044645 | CTJH1002598 | CTMA1011636 | CTCU1044599 |
| CTCU1044578 | CTCU1079128 | CTNW1020055 | CTCU1044571 |
| CTCU1044553 | CTNY1009144 | CTCU1048196 | CTCU1044552 |
| CTCU1044522 | CTNY1021638 | CTNY1008531 | CTCU1044501 |
| CTCU1044488 | CTMA1006835 | CTNW1006793-1 | CTCU1044485 |
| CTCU1044434 | CTEU1007492 | CTMA1005828 | CTBU5161830 |
| CTCU1044373 | CTUC1012003 | CTVU1010754 | CTCU1044332 |
| CTCU1044322 | CTNW1007239 | CTNW1009808 | CCR219334 |
| CTBU5159296 | CTDU1004764 | CTNW1010053 | CTBU5157507 |
| CTCU1044248 | CTNW1022715 | CTNY1011109-1 | CTCU1044244 |
| CTCU1044239 | CTPA1009715 | CTMA1008379 | CTBU5002946 |
| CTCU1044206 | CTUC1001063 | CTMA1002433 | CTCU1044193 |
| CTCU1044183 | CTMA1011726 | CTPA1012098 | CTCU1044177 |
| CTCU1044159 | CTNY1012933 | CTPA1010261 | CTCU1044095 |
| CTCU1044066 | CTCU1051978 | CTNW1007045-1 | CTCU1044063 |
| CTCU1044047 | CTUC1007209 | CTMA1003428 | CTCU1044047 |
| CTCU1044041 | CTNW1022970 | CTVU1004522 | CTCU1043993 |
| CTBU5002249 | CTEU1011355 | CTMA1001185 | CTCU1043968 |
| CTCU1043966 | CTVU1013009 | CTNW1016652 | CTBU5001328 |
| CTCU1043943 | CTVU1002584 | CTNW1013518-1 | CTCU1043935 |
| CTCU1043856 | CTMA1002539 | CTNY1002528 | CTCU1043826 |
| CTCU1043812 | CTMA1007771 | CTNW1006349 | CTCU1043775 |
| CTCU1043762 | CTGU1014137 | CTMA1008003 | CTCU1043658 |
| CTCU1043640 | CTNY1004950-1 | CTEU1014132 | CTCU1043614 |
| CTCU1043607 | CTVU1005807 | CTUC1016222 | CTCU1043587 |
| CTCU1043539 | CTVU1002030 | CTCU1030569 | CTBU5003781 |
| CTCU1043509 | CTUC2000296 | CTGU1021775 | CTCU1043507 |
| CTCU1043499 | CTMA1000681 | CTPA1004545 | CTCU1043481 |
| CTCU1043479 | CTVU1009638 | CTMA1001228 | CTCU1043452 |
| CTCU1043440 | CTMA1002728 | CTDU1021204 | CTCU1043390 |
| CTCU1043389 | CTMA1005558 | CTNW1006520 | CTBU5000223 |
| CTCU1043274 | CTNY1001744 | CTVU1008173 | CTCU1043272 |

| | | | |
|---|---|---|---|
| CTCU1043209 | CTVU1008731 | CTCU1047705 | CTCU1043208 |
| CTCU1043140 | CTMA1000748 | CTPA1009441 | CTCU1043131 |
| CTCU1043121 | CTUC1011528 | CTEU2002111 | CTBU5163453 |
| CTCU1043094 | CTMA1007662 | CTNY1029268 | CTCU1043076 |
| CTCU1043073 | CTGU1014473 | CTGU1011473 | CTCU1042910 |
| CTCU1042888 | CTMA1009196 | CTUC1007628 | CTCU1042880 |
| CTCU1042854 | CTUC1011925 | CTNW1023485 | CTCU1042835 |
| CTBU5163014 | CTMA1001020 | CTNY1018076 | CTCU1042796 |
| CTCU1042757 | CTUC1007088 | CTCU1031065 | CTCU1042755 |
| CTCU1042730 | CTGU1011356 | CTVU1004638 | CTCU1042700 |
| CTCU1042654 | CTDU1029564 | CTNY1007557 | CTCU1042637 |
| CTCU1042560 | CTPA1001917 | CTDU1012707 | CTCU1042553 |
| CTCU1042544 | CTNW1023463 | CTCU1058655 | CTCU1042520 |
| CTCU1042510 | CTNW1016975-2 | CTEU1015017 | CTCU1042491 |
| CTCU1042488 | CTVU1010120 | CTVU1000605 | CTCU1042471 |
| CTCU1042442 | CTVU1004235 | CTMA1011603 | CTCU1042415 |
| CTCU1042405 | CTCU1036537 | CTNY1009340-1 | CTBU5157011 |
| CTCU1042302 | CTUC1005547 | CTDU1031092 | CTCU1042301 |
| CTCU1042293 | CTNW1025174 | CTMA1001565 | CTBU5157463 |
| CTCU1042273 | CTMA1004135 | CTGU1004133 | CTCU1042259 |
| CTCU1042255 | CTCU1061195 | CTNW1012880-1 | CTCU1042243 |
| CTCU1042239 | CTMA1002038 | CTNW1022161 | CTBU5156104 |
| CTCU1042186 | CTUC1005407 | CTEU1013330 | CTCU1042168 |
| CTBU5001231 | CTGU1006415 | CTUC1000165 | CTCU1042146 |
| CTCU1042131 | CTEU2001403 | CTUC1018598 | CTBU5005262 |
| CTCU1042123 | CTMA1004479 | CTUC1018880 | CTCU1042120 |
| CTCU1042118 | CTCU1032279 | CTPA1011417 | CTCU1042113 |
| CTCU1042100 | CTMA1009528 | CTNW1021095 | CTCU1042088 |
| CTCU1042081 | CTNW1022197 | CTVU1004581 | CTCU1042061 |
| CTCU1042043 | CTCU1038780 | CTCU1070846 | CTCU1042040 |
| CTCU1042029 | CTMA1010449 | CTMA1009496 | CTCU1042019 |
| GRPP1371 | CTVU1003357 | CTNW1017069 | CTCU1041908 |
| CTCU1041893 | CTNW1011267 | CTCU1069107 | CTBU5157060 |
| CTCU1041866 | CTMA1002530 | CTUC2000602 | CTCU1041857 |
| CTBU5157107 | CTDU1009357 | CTMA1000761 | CTCU1041790 |
| GRPP1193 | CTNY1015647 | CTNW1021043 | CTBU5000834 |
| CTCU1041739 | CTCU1064365 | CTUC1013558 | CTBU5163036 |
| CTCU1041656 | CTUC1003871 | CTUC1005830 | CTCU1041618 |
| CTCU1041605 | CTUC1019080 | CTGU1005299 | CTCU1041588 |
| CTCU1041571 | CTDC1020793 | CTMA1006369 | CTCU1041570 |
| CTCU1041558 | CTNW1009577 | CTNY1009891 | CTCU1041553 |
| CTCU1041523 | CTNW1025691 | CTUC1017655 | CTCU1041450 |
| CTCU1041420 | CTGU1001833 | CTGU1003037 | CTBU5163550 |
| CTCU1041347 | CTNY1010308-1 | CTCU1027634 | CTCU1041323 |

| | | | |
|---|---|---|---|
| CTCU1041320 | CTCU1028605 | CTGU1004199 | CTCU1041307 |
| CTCU1041260 | CTNW1023792 | CTNY1002800-1 | CTCU1041254 |
| CTCU1041250 | CTCU1063102 | CTMA1007440 | CTCU1041249 |
| CTCU1041245 | CTNY1014088 | CTVU1000721 | CTCU1041211 |
| CTCU1041206 | CTMA1000542 | CTNY1007152 | CTCU1041180 |
| CTCU1041162 | CTPA1015604 | CTNW1025136 | CTCU1041160 |
| CTCU1041115 | CTEU1011614-1 | CTMA1000143 | CTCU1041112 |
| CTCU1041094 | CTUC1013298 | CTMA1006086 | CTCU1041088 |
| CTCU1041073 | CTUC1000227 | CTUC2000479 | CTCU1041066 |
| CCR217616 | CTNW1022446 | CTUC1010358 | CTCU1040999 |
| CTCU1040976 | CTVU1006156 | CTNW1017617 | CTCU1040972 |
| CTCU1040931 | CTCU1052652 | CTDC1009193 | CTCU1040918 |
| CTCU1040902 | CTDU1017207 | CTEU1013834 | CTCU1040868 |
| CTCU1040861 | CTMA1003934 | CTMA1004646 | CTCU1040852 |
| CTCU1040849 | CTUC1001773 | CTUC1011873 | CTCU1040829 |
| CTCU1040818 | CTMA1002837 | CTMA1011314 | CTCU1040811 |
| CTCU1040799 | CTNW1016803 | CTDU1006788 | CTBU5162251 |
| CTCU1040724 | CTCU1051418 | CTMA1008290 | CTCU1040713 |
| CTCU1040689 | CTUC1017293 | CTDC1018927 | CTCU1040687 |
| CTCU1040668 | CTEU1012673 | CTJH1003458 | CTCU1040649 |
| CTCU1040645 | CTNY1008004 | CTNY1015934 | CTCU1040643 |
| CTCU1040619 | CTUC1019766 | CTNY1015443 | CTCU1040618 |
| CTCU1040616 | CTMA1005729 | CTNW1011415 | CTCU1040524 |
| CTCU1040512 | CTCU1045589 | CTVU1005500 | CTCU1040479 |
| CTCU1040467 | CTCU1060164 | CTNY1013900 | CTCU1040464 |
| CTCU1040457 | CTCU1034484 | CTMA1002666 | CTCU1040444 |
| CTCU1040414 | CTMA1009094 | CTNW1011256 | CTCU1040410 |
| CTCU1040402 | CTNW1019782 | CTUC1018645 | CCR012358 |
| CTCU1040375 | CTNW1022257 | CTNW1022403 | CTCU1040374 |
| CTCU1040338 | CTNW1023306 | CTDC1008234 | CTCU1040312 |
| CTCU1040311 | CTGU1003648 | CTUC1000485 | CTCU1040287 |
| CTCU1040255 | CTGU1005913 | CTGU1015652 | CTCU1040240 |
| CTCU1040182 | CTMA1009312 | CTNY1006421-1 | CTCU1040180 |
| CTCU1040177 | CTVU1008214 | CTCU1063170 | CTCU1040174 |
| CTCU1040139 | CTNY1006846 | CTUC1019921 | CTCU1040132 |
| CTCU1040131 | CTUC1005081 | CTVU1007149 | CTCU1040126 |
| CTCU1040108 | CTEU1013555 | CTGU1003129 | CTCU1040086 |
| CTCU1040065 | CTMA1005333 | CTNY1009872 | CTCU1040037 |
| CTCU1040022 | CTNY1014868 | CTPA1004054 | CTCU1039972 |
| CTCU1039971 | CTUC1012393 | CTJH1000674 | CTCU1039881 |
| CTCU1039845 | CTMA1001665 | CTNY1012139-1 | CTCU1039763 |
| CTCU1039734 | CTUC1018268 | CTCU1036758 | CTCU1039730 |
| CTCU1039729 | CTCU1068336 | CTDC1015410 | CTCU1039701 |
| CTCU1039665 | CTMA1010724 | CTCU1075081 | CTCU1039636 |

| | | | |
|---|---|---|---|
| CTCU1039597 | CTNY1010227 | CTPA1014314 | CTCU1039564 |
| CTCU1039530 | CTVU1002127 | CTMA1006524 | CTCU1039527 |
| CTCU1039506 | CTNY1008350 | CTCU1059377 | CTCU1039499 |
| CTCU1039478 | CTDC1012929 | CTMA1001511 | CTCU1039444 |
| CTCU1039439 | CTMA1006251 | CTNY1006804 | CTCU1039435 |
| CTCU1039424 | CTNY1016060 | CTEU1009859 | CTBU5162320 |
| CTCU1039354 | CTDU1000978 | CTNW1018467-1 | CTCU1039324 |
| CTCU1039323 | CTUC2000182 | CTCU1045117 | CTCU1039306 |
| CTCU1039275 | CTCU1060945 | CTNW1006244 | CTCU1039272 |
| CTCU1039262 | CTNY1023460-1 | CTDC1000075 | CTCU1039228 |
| CTBU5004664 | CTCU1038636 | CTMA1003317 | CTCU1039174 |
| CTCU1039163 | CTNW1011493 | CTNW1020533 | CTCU1039147 |
| CTCU1039081 | CTVU1006794 | CTEU1013853 | CTCU1039077 |
| CTCU1039066 | CTGU1011697 | CTMA1001572 | CTCU1039007 |
| CTCU1038966 | CTPA1005783 | CTDC1000078 | CTCU1038893 |
| CTCU1038855 | CTCU1059002 | CTNY1015117 | CTCU1038849 |
| CTCU1038843 | CTUC1008249 | CTMA1010516 | CTCU1038821 |
| CTCU1038810 | CTNW1010332-1 | CTCU1011567 | CTCU1038806 |
| CTCU1038799 | CTUC1014361 | CTCU1065648 | CTCU1038798 |
| CTCU1038776 | CTMA1001560 | CTCU1062986 | CTCU1038763 |
| CTCU1038756 | CTMA1002568 | CTMA1003994 | CTCU1038746 |
| CTCU1038700 | CTVU1000114 | CTCU1070691 | CTCU1038676 |
| CTCU1038675 | CTMA1008892 | CTNW1008128 | CTCU1038641 |
| CTCU1038617 | CTUC1017578 | CTCU1061084 | CTCU1038594 |
| CTCU1038585 | CTMA1001730 | CTMA1008215 | CTCU1038573 |
| CTCU1038545 | CTNW1009777 | CTBU1001069 | CTCU1038531 |
| CTCU1038505 | CTPA1004597 | CTCU1056959 | CTCU1038492 |
| CTCU1038487 | CTJH1004256 | CTMA1003377 | CTCU1038466 |
| CTCU1038464 | CTNY1013917-2 | CTJH1003009 | CTBU5158889 |
| CTCU1038430 | CTUC1009996 | CTGU1011593 | CTCU1038388 |
| CTCU1038336 | CTDU1011974 | CTNY1008997 | CTCU1038327 |
| CTCU1038313 | CTNY1012744 | CTPA1009524 | CTCU1038297 |
| CTCU1038296 | CTUC1001616 | CTVU1003719 | CTBU5003837 |
| CTCU1038257 | CTJH1002648 | CTNW1015469 | CTCU1038251 |
| CTCU1038249 | CTPA1006348 | CTNY1008684 | CTCU1038244 |
| CTBU5005604 | CTNY1019841 | CTUC1008408 | CTCU1038226 |
| CTCU1038221 | CTVU1003518 | CTDC1000480 | CTCU1038188 |
| CTBU5002172 | CTGU1013087 | CTMA1003847 | CTCU1038146 |
| CTCU1038134 | CTUC1013549 | CTGU1029331 | CTCU1038099 |
| CTCU1038083 | CTMA1009189 | CTUC1016585 | CTBU5000192 |
| CTCU1038045 | CTVU1008438 | CTNW1002682-1 | CTCU1037995 |
| CTCU1037980 | CTCU1066302 | CTCU1072393 | CTCU1037954 |
| CTCU1037934 | CTDU1013196 | CTGU1023763 | CTCU1037917 |
| CTCU1037872 | CTUC1010877 | CTEU1004904 | CTCU1037840 |

| | | | |
|---|---|---|---|
| CTBU5003418 | CTEU1009325 | CTMA1011322 | CTCU1037804 |
| CTCU1037776 | CTNW1009274-1 | CTNY1016843 | CTCU1037763 |
| CTCU1037761 | CTGU1011905 | CTMA1003316 | CTCU1037752 |
| CTCU1037742 | CTVU1005505 | CTGU1004106 | CTCU1037737 |
| CTCU1037730 | CTGU1010135 | CTMA1008787 | CTCU1037678 |
| CTBU5001101 | CTDU1013004 | CTDC1000464 | CTCU1037599 |
| CTCU1037589 | CTDC1000546 | CTEU2002160 | CTCU1037569 |
| CTCU1037511 | CTNY1003091 | CTCU1043600 | CTCU1037489 |
| CTCU1037472 | CTGU1007495 | CTMA1004666 | CTCU1037465 |
| CTCU1037444 | CTNW1019815 | CTGU1003005 | CTCU1037437 |
| CTCU1037440 | CTNY1006700-1 | CTNY1008189 | CTCU1037437 |
| CTCU1037434 | CTPA1017751 | CTVU1013813 | CTCU1037416 |
| CTCU1037390 | CTDU1027892 | CTCU1048311 | CTCU1037365 |
| CTCU1037297 | CTGU1007240 | CTGU1010719 | CTCU1037239 |
| CTCU1037212 | CTNW1022922 | CTNW1023051 | CTCU1037139 |
| CTCU1037131 | CTPA1003280 | CTPA1012278 | CTCU1037122 |
| CTCU1037104 | CTUC1008202 | CTUC1010394 | CTCU1037077 |
| CTCU1037064 | CTJH1002889 | CTCU1046176 | CTCU1037049 |
| CTCU1037013 | CTGU1020228 | CTNW1026163 | CTCU1036988 |
| CTCU1036976 | CTNY1014763-1 | CTMA1008323 | CTCU1036963 |
| CTCU1036916 | CTNW1020904 | CTNY1015201 | CTCU1036915 |
| CTCU1036888 | CTBU1011863 | CTMA1002320 | CTCU1036881 |
| CTCU1036873 | CTNW1026287 | CTNY1010303-1 | CTCU1036846 |
| CTCU1036838 | CTUC1019128 | CTVU1010354 | CTCU1036787 |
| CTCU1036733 | CTVU1013752 | CTNW1022771 | CTCU1036725 |
| CTCU1036713 | CTNW1025515 | CTEU1015456 | CTCU1036708 |
| CTCU1036702 | CTMA1005830 | CTNW1026386 | CTCU1036700 |
| CTCU1036695 | CTNY1013192-1 | CTNY1016859 | CTCU1036690 |
| CTCU1036668 | CTGU1010696 | CTJH1001138 | CTCU1036631 |
| CTCU1036621 | CTUC1006339 | CTUC1015231 | CTCU1036603 |
| CTCU1036574 | CTCU1060819 | CTDU1027073 | CTCU1036478 |
| CTCU1036457 | CTMA1007018 | CTDU1020037 | CTCU1036446 |
| CTCU1036410 | CTJH1000372 | CTCU1067218 | CTCU1036409 |
| CTCU1036395 | CTNY1027376 | CTPA1000315 | CTCU1036371 |
| CTCU1036297 | CTPA1010201 | CTUC1014870 | CTCU1036228 |
| CTBU5000835 | CTEU1010269 | CTEU1011131 | CTCU1036104 |
| CTCU1036054 | CTGU1008414 | CTJH1000812 | CTCU1036043 |
| CTCU1036034 | CTJH1002168 | CTMA1008710 | CTCU1036011 |
| CTCU1035993 | CTNY1014458 | CTPA1012375 | CTCU1035937 |
| CTCU1035842 | CTNW1007541 | CTMA1006300 | CTCU1035808 |
| CTCU1035803 | CTGU1001112 | CTGU1008710 | CTCU1035757 |
| CTCU1035743 | CTMA1006330 | CTNY1013085 | CTCU1035732 |
| CTCU1035728 | CTUC1008085 | CTUC1021062 | CTCU1035726 |
| CTCU1035697 | CTVU1011165 | CTUC1001694 | CTCU1035681 |

| | | | |
|---|---|---|---|
| CTCU1035672 | CTCU1045320 | CTDU1003135 | CTCU1035637 |
| CTCU1035599 | CTNW1008400 | CTNW1026383 | CTCU1035536 |
| CTCU1035526 | CTDC1013667 | CTGU1008705 | CTCU1035522 |
| CTCU1035459 | CTNW1022841 | CTMA1007186 | CTCU1035437 |
| CTCU1035395 | CTVU1004766 | CTMA1010729 | CTBU5000732 |
| CTCU1035381 | CTMA1010366 | CTNW1019130 | CTCU1035377 |
| CTCU1035362 | CTNY1017049 | CTEU1010685 | CTCU1035352 |
| CTBU5004190 | CTMA1003148 | CTMA1007615 | CTCU1035338 |
| CTCU1035327 | CTNW1023736 | CTNY1015707 | CTCU1035323 |
| CTCU1035297 | CTPA1018615 | CTEU1013169 | CTCU1035293 |
| CTCU1035276 | CTCU1044585 | CTNW1007834 | CTCU1035267 |
| CTCU1035257 | CTVU1002314 | CTNY1020247 | CTCU1035251 |
| CTCU1035186 | CTPA1010764 | CTVU1006306 | CTBU5158683 |
| CTCU1035173 | CTMA1002654 | CTUC1011599 | CTBU5001417 |
| CTCU1035132 | CTGU1002716 | CTDC1000423 | CTCU1035101 |
| CTCU1035095 | CTCU1038557 | CTGU1024026 | CTBU5155142 |
| CTCU1035033 | CTMA1004718 | CTMA1010018 | CTCU1034992 |
| CTCU1034966 | CTNW1008710 | CTGU1004398 | CTCU1034927 |
| GRPP1119 | CTGU1005366 | CTDU1006441 | CTCU1034915 |
| CTCU1034888 | CTNY1025439-2 | CTMA1005626 | CTCU1034865 |
| CTCU1034840 | CTMA1005836 | CTUC1006247 | CTCU1034828 |
| CTCU1034813 | CTUC1007303 | CTUC1009588 | CTCU1034784 |
| CTCU1034781 | CTEU1013239-1 | CTPA1001353 | CTCU1034760 |
| CTCU1034734 | CTDC1021918 | CTNW1022541 | CTCU1034672 |
| CTCU1034651 | CTVU1011569 | CTMA1007450 | CTCU1034634 |
| CTCU1034619 | CTCU1047695 | CTCU1055036 | CTCU1034579 |
| CTCU1034556 | CTGU1001505 | CTNY1014385 | CTCU1034550 |
| CTCU1034525 | CTPA1016815 | CTDU1031067 | CTCU1034519 |
| CTCU1034511 | CTNW1023753 | CTNY1009496-1 | CTCU1034508 |
| CTCU1034451 | CTVU1009845 | CTPA1006414 | CTCU1034445 |
| CTCU1034434 | CTPA1010273 | CTPA1012710 | CTCU1034424 |
| CTBU5159330 | CTCU1037441 | CTGU1000351 | CTCU1034384 |
| CTCU1034379 | CTMA1011601 | CTNY1015736 | CTCU1034353 |
| CTCU1034350 | CTCU1034049 | CTUC1009032 | CTBU5004936 |
| CTCU1034336 | CTGU1012451 | CTNW1009923-1 | CTCU1034332 |
| CTCU1034330 | CTNW1018791 | CTVU1012193 | CTCU1034306 |
| CTBU5162051 | CTMA1001973 | CTMA1009763 | CTCU1034256 |
| CTCU1034222 | CTNW1025708 | CTPA1008209 | CTCU1034155 |
| CTCU1034130 | CTPA1012627 | CTVU1007957 | CTCU1034125 |
| CTCU1034121 | CTGU1008132 | CTNW1019714 | CTCU1034119 |
| CTCU1034089 | CTNY1010716 | CTUC1018000 | CTCU1034087 |
| CTBU5000931 | CTCU1060979 | CTCU1077824 | CTCU1034071 |
| CTCU1034070 | CTJH1000846 | CTJH1001541 | CTCU1034006 |
| CTCU1034005 | CTNW1021011 | CTGU1001951 | CTCU1033916 |

| | | | |
|---|---|---|---|
| CTCU1033900 | CTMA1008189 | CTNW1013032-1 | CTCU1033899 |
| CTCU1033869 | CTNW1025358 | CTGU1001380 | CTBU5000788 |
| CTCU1033816 | CTJH1002987 | CTCU1044836 | CTCU1033763 |
| CTCU1033759 | CTNY1011578 | CTMA1009615 | CTCU1033718 |
| CTCU1033526 | CTMA1010772 | CTNW1000405 | CTCU1033522 |
| CTCU1033515 | CTNW1010574 | CTVU1004967 | CTCU1033505 |
| CTCU1033500 | CTCU1044433 | CTDC1000443 | CTCU1033397 |
| CTCU1033390 | CTDU1010172 | CTCU1052021 | CTCU1033382 |
| CTCU1033374 | CTDC1014668 | CTGU1024519 | CTCU1033356 |
| CTCU1033335 | CTDU1000354 | CTVU1005548 | CTCU1033312 |
| CTCU1033301 | CTEU1012781-1 | CTNW1023755 | CTCU1033294 |
| CTCU1033274 | CTGU1024047 | CTUC1010270 | CTCU1033235 |
| CTCU1033206 | CTCU1057496 | CTVU1006440 | CTCU1033161 |
| CTCU1033149 | CTGU1006194 | CTGU1023190 | CTCU1033144 |
| CTBU5157712 | CTNY1025746 | CTPA1006177 | CTCU1033101 |
| CTCU1033097 | CTCU1046009 | CTMA1005294 | CTCU1033039 |
| CTCU1033012 | CTMA1007860 | CTMA1010497 | CTCU1033002 |
| CTCU1032999 | CTVU1013471 | CTGU1003967 | CTCU1032983 |
| CTCU1032940 | CTGU1006133 | CTGU1006396 | CTCU1032938 |
| CTCU1032919 | CTNW1009854 | CTUC1000139 | CTCU1032917 |
| CTCU1032868 | CTNW1002717-1 | CTNW1017486 | CTBU5159243 |
| CTCU1032830 | CTNW1024454 | CTNW1026113 | CTCU1032819 |
| CTCU1032788 | CTPA1011672 | CTNW1009148 | CTCU1032785 |
| CTCU1032784 | CTPA1015430 | CTUC1005556 | CTCU1032712 |
| CTCU1032680 | CTUC1018502 | CTGU1026734 | CTCU1032658 |
| CTCU1032656 | CTMA1002273 | CTMA1009535 | CTCU1032620 |
| CTCU1032465 | CTPA1007388 | CTCU1059178 | CTCU1032423 |
| CTCU1032381 | CTEU1013324 | CTJH1000152 | CTCU1032363 |
| CTCU1032329 | CTVU1000932 | CTMA1011689 | CTBU5155123 |
| CTBU5156505 | CTUC1016744 | CTDU1019381 | CTCU1032183 |
| CTCU1032174 | CTBU1008852 | CTMA1002327 | CTCU1032168 |
| CTCU1032126 | CTMA1008404 | CTNW1025106 | CTCU1032120 |
| CTCU1032108 | CTNW1017228 | CTNY1002982 | CTCU1032099 |
| CTCU1032087 | CTUC1003120 | CTCU1043609 | CTCU1032073 |
| CTCU1032034 | CTCU1063912 | CTDC1009383 | CTCU1031934 |
| CTCU1031916 | CTVU1006616 | CTCU1062761 | CTCU1031911 |
| CTCU1031903 | CTDU1028927 | CTNY1028890 | CTCU1031900 |
| CTCU1031898 | CTUC1007906 | CTVU1012977 | CTCU1031887 |
| CTCU1031870 | CTEU1007417 | CTMA1005108 | CTCU1031867 |
| CTCU1031793 | CTUC1007233 | CTUC1007517 | CTCU1031785 |
| CTCU1031747 | CTGU1009495 | CTMA1000301 | CTCU1031695 |
| CTCU1031680 | CTVU1002905 | CTNW1024470 | CTCU1031679 |
| CTCU1031671 | CTNW1025053 | CTNY1013868 | CTCU1031669 |
| CTCU1031656 | CTUC1016118 | CTCU1052354 | CTCU1031623 |

| | | | |
|---|---|---|---|
| CTCU1031613 | CTEU1013841 | CTGU1001618 | CTCU1031458 |
| CTCU1031447 | CTJH1001661 | CTNW1015655-2 | CTCU1031409 |
| CTCU1031364 | CTEU1010757 | CTGU1001854 | CTCU1031345 |
| CTCU1031314 | CTMA1002051 | CTMA1002121 | CTCU1031298 |
| CTCU1031284 | CTMA1009155 | CTNW1022848 | CTCU1031254 |
| CTCU1031237 | CTNW1024965 | CTNY1008274 | CTCU1031233 |
| CTCU1031231 | CTPA1005365 | CTJH1000756 | CTCU1031172 |
| CTCU1031156 | CTMA1006682 | CTNW1016736-1 | CTCU1031129 |
| CTCU1031112 | CTNW1020598-1 | CTUC1021170 | CTCU1031100 |
| CTCU1031071 | CTGU1008369 | CTNW1021262-1 | CTCU1031048 |
| CTCU1031011 | CTNY1003313 | CTNY1025445 | CTCU1030989 |
| CTCU1030987 | CTNW1001260-1 | CTNW1019584 | CTCU1030936 |
| CTCU1030906 | CTUC1007235 | CTUC1010041 | CTCU1030871 |
| CTCU1030853 | CTDC1004142 | CTGU1001487 | CTCU1030849 |
| CTCU1030823 | CTMA1000304 | CTNW1010256-1 | CTCU1030822 |
| CTCU1030808 | CTVU1011258 | CTUC1009851 | CTCU1030776 |
| CTCU1030734 | CTVU1004911 | CTVU1010440 | CTBU5005493 |
| CTCU1030681 | CTEU1012396 | CTNY1013054 | CTCU1030573 |
| CTCU1030555 | CTUC1000793 | CTUC1017240 | CTBU5005097 |
| CTBU5002689 | CTNW1015059-1 | CTNW1020949-1 | CTBU5156744 |
| CTBU5156694 | CTNY1008625 | CTVU1008559 | CTBU5156117 |
| CTBU5156502 | CTDU1016220 | CTGU1003823 | CTBU5156598 |
| CTBU5164404 | CTDC1000965 | CTMA1002549 | CTCU1029965 |
| CTCU1029885 | CTUC1015810 | CTCU1056620 | CTCU1029839 |
| CTCU1029814 | CTNW1018409 | CTNY1016539 | CTCU1029783 |
| CTCU1029779 | CTMA1005695 | CTNW1019009 | CTBU5002872 |
| CTCU1029602 | CTVU1009747 | CTGU1003712 | CTBU5003451 |
| CTCU1029560 | CTNY1020834 | CTUC1009334 | CTCU1029504 |
| CTCU1029438 | CTDU1013288 | CTMA1000385 | CTCU1029324 |
| CTCU1029110 | CTMA1004137 | CTDU1003722 | CTCU1029098 |
| CTBU5000413 | CTNW1024418 | CTNW1015463 | CTCU1028954 |
| CTCU1028949 | CTUC1010485 | CTMA1005143 | CTBU5159613 |
| CTCU1028790 | CTNW1023338 | CTNY1015822 | CTCU1028779 |
| CTCU1028655 | CTJH1003673 | CTMA1002529 | CTCU1028594 |
| CTBU5003722 | CTNY1014675 | CTDC1015521 | CTCU1028404 |
| CTCU1028401 | CTMA1002822 | CTNW1004891 | CTCU1028200 |
| CTBU5163095 | CTDC1012363 | CTEU1009094 | CTCU1028074 |
| CTBU5156602 | CTUC1008537 | CTNY1009118 | CTBU5004335 |
| CTCU1027757 | CTMA1002272 | CTMA1003929 | CTCU1027740 |
| CTCU1027730 | CTVU1003201 | CTEU1009258 | CTBU5008162 |
| CTBU5157642 | CTNW1022735 | CTUC1007800 | CTCU1027670 |
| CTCU1027556 | CTVU1011724 | CTGU1010213 | CTBU5005695 |
| CTCU1027375 | CTNW1006157 | CTNW1014759 | CTCU1027367 |
| CTCU1027221 | CTNY1013174 | CTNY1015241 | CTCU1027130 |

| | | | |
|---|---|---|---|
| CTBU5156198 | CTUC1005427 | CTDU1028651 | CTBU5156478 |
| CTBU5008062 | CTMA1009957 | CTNY1013342 | CTCU1026856 |
| CTCU1026777 | CTNY1015321 | CTVU1006903 | CTCU1026715 |
| CTCU1026634 | CTGU1020084 | CTMA1004860 | CTCU1026606 |
| CTCU1026480 | CTMA1007414 | CTNY1014577 | CTCU1026468 |
| CTCU1026445 | CTNY1026186 | CTVU1009986 | CTCU1026415 |
| CTBU5157777 | CTVU1013703 | CTUC1007290 | CTBU5156039 |
| CTBU5000947 | CTVU1011017 | CTMA1008736 | CTCU1026248 |
| CTBU5157250 | CTNW1020960 | CTGU1003311 | CTBU5164648 |
| CTBU5001848 | CTNW1001214-1 | CTVU1001816 | CTCU1026084 |
| CTBU5007556 | CTDU1024109 | CTGU1014541 | CTCU1026067 |
| CTBU5002905 | CTMA1001072 | CTPA1011362 | CTCU1025901 |
| CTCU1025884 | CTUC1001608 | CTDU1010180 | CTCU1025867 |
| CTCU1025857 | CTNW1025944 | CTNY1017942 | CTCU1025819 |
| CTCU1025750 | CTVU1002071 | CTVU1007012 | CTBU5157206 |
| CTCU1025370 | CTVU1007153 | CTEU1014024 | CTCU1025273 |
| CTBU5001359 | CTNY1015317 | CTEU1012636 | CTBU5001066 |
| CTBU5158035 | CTGU1001764 | CTMA1002501 | CTBU5000426 |
| CTCU1024388 | CTMA1008291 | CTUC1020241 | CTCU1024331 |
| CTCU1024194 | CTVU1012393 | CTNY1008147 | CTCU1024125 |
| CTCU1024112 | CTPA1000921 | CTVU1003206 | CTCU1023985 |
| CTCU1023801 | CTVU1011714 | CTCU1075002 | CTCU1023769 |
| CTBU5162381 | CTNY1006848 | CTNY1012866 | CTCU1023660 |
| CTBU5001189 | CTCU1039089 | CTCU1044816 | CTBU5155745 |
| CTBU5003754 | CTDU1004508 | CTVU1003921 | CTBU5000944 |
| CTBU5163151 | CTNW1016146 | CTNW1023885 | CTBU5164385 |
| CTBU5157580 | CTNY1014325 | CTUC1015499 | CTCU1023234 |
| CTBU5001166 | CTDU1029696 | CTNW1002722 | CTCU1023051 |
| CTBU5159036 | CTNW1023476 | CTNY1003923 | CTCU1022741 |
| CTCU1022525 | CTUC1018245 | CTVU1000731 | CTCU1022494 |
| CTCU1022468 | CTEU1012318-1 | CTEU1015313 | CTBU5162037 |
| CTCU1021999 | CTGU1008380 | CTMA1008510 | CTBU5005557 |
| CTCU1021951 | CTUC1000573 | CTVU1011210 | CTCU1021934 |
| CTCU1021899 | CTMA1000782 | CTEU1010306 | CTCU1021877 |
| CTCU1021670 | CTNW1019465-1 | CTEU1013948 | CTCU1021517 |
| CTCU1021356 | CTNY1013454 | CTMA1011707 | CTCU1021352 |
| CTCU1021226 | CTUC1021362 | CTCU1057895 | CTBU5155868 |
| CTCU1021098 | CTMA1006117 | CTUC1004911 | CTBU5000715 |
| CTCU1020899 | CTVU1007685 | CTDC1011622 | GRPP1378 |
| CTBU5156444 | CTJH1001169 | CTCU1055930 | CTBU5001234 |
| CTCU1020001 | CTDC1000326 | CTDU1023425 | CTBU5003558 |
| CTCU1019545 | CTNY1015335 | CTJH1002745 | CTCU1019308 |
| CCR030154 | CTMA1004768 | CTMA1005004 | CCR029799 |
| CTBU5161853 | CTUC1010557 | CTGU1002507 | CTCU1018700 |

| | | | |
|---|---|---|---|
| CTCU1018612 | CTNY1014312 | CTUC1018089 | CTBU5001087 |
| CTCU1018488 | CTUC1021031 | CTMA1003828 | CTBU5001870 |
| CTCU1018426 | CTMA1004679 | CTNY1010937 | CTCU1018241 |
| CTCU1018162 | CTNY1021181 | CTVU1009183 | CTCU1017687 |
| CTCU1017411 | CTMA1002735 | CTUC1016113 | CTCU1017328 |
| CTCU1017269 | CTNY1007818-2 | CTMA1010962 | CTCU1017265 |
| CTBU5157462 | CTNY1004756 | CTNY1022577 | CTCU1017142 |
| CTCU1016794 | CTVU1002742 | CTEU1014944 | CTCU1016792 |
| CTCU1016700 | CTGU1022209 | CTNW1024541 | CTBU5005179 |
| CTCU1016267 | CTBU1002943 | CTDC1000446 | CTCU1016169 |
| CTDU1020130 | CTMA1001840 | CTNW1008776 | CTDU1020113 |
| CTDU1020095 | CTNW1022619 | CTDC1002083 | CTDU1020079 |
| CTBU5005209 | CTUC1019299 | CTDC1022246 | CTDU1020027 |
| CTDU1020008 | CTNY1019419 | CTPA1014281 | CTDU1020001 |
| CTDU1020000 | CTUC1017329 | CTNW1005173 | CTDU1019998 |
| CTDU1019985 | CTVU1007152 | CTGU1009668 | CTDU1019979 |
| CCR000251 | CTNW1019436 | CTEU1012945 | CTDU1019966 |
| CTDU1019963 | CTMA1001344 | CTMA1004268 | CTDU1019939 |
| CCR027598 | CTNW1020010 | CTNY1023200-1 | CTDU1019928 |
| CTDU1019919 | CTCU1035748 | CTMA1011490 | CCR001894 |
| CTBU5000756 | CTEU1007341 | CTMA1011607 | CTDU1019879 |
| CTBU5155582 | CTMA1005940 | CTUC1016241 | CTDU1019851 |
| CTDU1019849 | CTJH1000804 | CTMA1008314 | CTDU1019837 |
| CTDU1019823 | CTVU1011898 | CTCU1069424 | CTBU5158058 |
| CTDU1019803 | CTVU1011347 | CTMA1000220 | CTDU1019797 |
| CTDU1019796 | CTNW1024868 | CTDC1011917 | CTDU1019783 |
| CTBU5158000 | CTNW1023420 | CTNY1029178-1 | CTDU1019766 |
| CTDU1019760 | CTJH1003855 | CTNW1017264 | CTBU5159397 |
| CTDU1019734 | CTNW1023259 | CTNY1007112-1 | CTBU5158277 |
| CTDU1019730 | CTPA1013111 | CTVU1011164 | CTDU1019729 |
| CTDU1019673 | CTUC1010639 | CTVU1001505 | CTDU1019650 |
| CTDU1019649 | CTPA1000396 | CTNW1011173-1 | CTBU5005439 |
| CTBU5164223 | CTNW1018369 | CTNY1011292 | CTBU5000471 |
| CTBU5158188 | CTCU1061991 | CTEU1007817 | CTDU1019622 |
| CTDU1019611 | CTJH1002421 | CTMA1010800 | CTDU1019603 |
| CTWM1001888 | CTGU1004297 | CTUC1006975 | CTWM1001880 |
| CCR010641 | CTVU1003583 | CTNW1013398 | CCR025904 |
| CTBU5001972 | CTVU1007275 | CTJH1003952 | CCR026389 |
| CCR001049 | CTMA1004910 | CTDU1025242 | CTWM1001805 |
| CTWM1001791 | CTMA1006220 | CTPA1012319 | CCR001017 |
| CCR000872 | CTVU1001711 | CTVU1005313 | CTBU5002743 |
| CTWM1001751 | CTMA1005899 | CTNW1009771 | CTBU5156530 |
| CTBU5157888 | CTNY1008769 | CTCU1038229 | CTBU5162907 |
| CTWM1001720 | CTGU1025410 | CTMA1008717 | CCR218136 |

| | | | |
|---|---|---|---|
| CTWM1001699 | CTNY1022743 | CTMA1006762 | CTWM1001692 |
| CTWM1001689 | CTNW1010691 | CTNW1026176 | CCR001114 |
| CTWM1001672 | CTUC1011484 | CTUC1016022 | CTBU5004980 |
| CTWM1001659 | CTCU1034902 | CTNY1010243 | CTBU5156355 |
| CTWM1001642 | CTMA1001373 | CTNW1023219 | CTWM1001616 |
| CTWM1001570 | CTNW1023293 | CTNY1018046 | CTWM1001569 |
| CTBU5156952 | CTPA1010864 | CTEU1014038 | CTWM1001552 |
| CTWM1001536 | CTNY1028994 | CTPA1017635 | CTWM1001511 |
| CTWM1001508 | CTUC1016784 | CTUC1019112 | CTWM1001500 |
| CTBU5003104 | CTVU1009957 | CTEU1004449 | CTYU1022543 |
| CTBU5003249 | CTMA1001271 | CTNW1012379-1 | CTYU1022526 |
| CTBU5156234 | CTNW1021503 | CTNY1025669 | CTBU5001114 |
| CTYU1022449 | CTPA1008980 | CTCU1072705 | CTYU1022434 |
| CCR015478 | CTDU1002143 | CTEU1011655 | CTBU5000622 |
| CTBU5156423 | CTNW1012313-1 | CTNY1015532 | CTYU1022416 |
| CTYU1022390 | CTNY1020560 | CTVU1000196 | CTYU1022376 |
| CTBU5001015 | CTNW1017619 | CTVU1004084 | CTYU1022352 |
| CTYU1022345 | CTEU1010339 | CTPA1016590 | CTYU1022337 |
| CTBU5005079 | CTVU1002569 | CTNY1014545 | CTYU1022326 |
| CTBU5162852 | CTGU1006754 | CTMA1006648 | CCR022354 |
| CTYU1022307 | CTMA1007939 | CTDU1008626 | CTBU5162388 |
| CTYU1022292 | CTGU1002617 | CTVU1012588 | CTYU1022290 |
| CTBU5003979 | CTCU1038028 | CTMA1002731 | CTYU1022270 |
| CTYU1022259 | CTNW1024342 | CTUC1018370 | CTBU5157153 |
| CTYU1007076 | CTEU2002909 | CTNY1029631-1 | CCR011762 |
| CTBU5004724 | CTUC1020209 | CTVU1005660 | CTBU5001732 |
| CTBU5159722 | CTEU1006298-1 | CTPA1016117 | CTYU1007018 |
| CTYU1007013 | CTVU1004777 | CTEU1006910 | CCR017712 |
| CTYU1011398 | CTMA1001229 | CTMA1004030 | CTBU5005344 |
| CTYU1011389 | CTMA1004789 | CTMA1006017 | CTYU1011375 |
| CTYU1011363 | CTUC1005996 | CTCU1032965 | CTBU5158402 |
| CTYU1011360 | CTEU1003339 | CTMA1001789 | CTYU1011341 |
| CTBU5156635 | CTMA1004061 | CTNW1021297 | CTBU5163524 |
| CTBU5007542 | CTNY1004866 | CTPA1000681 | GRPP1422 |
| CTYU1011276 | CTMA1000062 | CTNW1019994-1 | CTBU5155666 |
| CCR007278 | CTDC1016847 | CTDC1019517 | CTYU1011240 |
| CTBU5155182 | CTGU1025403 | CTMA1004579 | CTYU1011215 |
| CTYU1011205 | CTPA1007527 | CTCU1053969 | CTBU5004502 |
| CCR007629 | CTDU1015400 | CTVU1003268 | CTGU1021491 |
| CTGU1021480 | CTCU1052092 | CTNY1026357 | CTGU1021447 |
| CTGU1021443 | CTGU1029433 | CTMA1009725 | CTGU1021419 |
| CCR017181 | CTUC1011072 | CTNY1013265 | CTGU1021380 |
| CTGU1021373 | CTGU1005134 | CTMA1002562 | CTGU1021352 |
| CTGU1021351 | CTBU1020594 | CTEU1003762 | CTGU1021348 |

| | | | |
|---|---|---|---|
| CTGU1021333 | CTMA1006641 | CTNW1023480 | CTBU5005380 |
| CTGU1021249 | CTNW1025023 | CTUC1012215 | CTGU1021238 |
| CTGU1021231 | CTNW1023378 | CTNY1024296 | CTBU5006908 |
| CTGU1021203 | CTVU1013626 | CTJH1001300 | CTGU1021195 |
| CCR021524 | CTNW1014528-1 | CTVU1004283 | CTGU1021184 |
| CTGU1021177 | CTDU1013626 | CTNW1024500 | CTGU1021173 |
| CTGU1021146 | CTNY1015810 | CTUC1017328 | CCR018593 |
| CTGU1021108 | CTUC1018619 | CTMA1010361 | CTGU1021069 |
| CTGU1021067 | CTEU1003807 | CTEU1007133 | CTGU1021059 |
| CTGU1021043 | CTJH1003368 | CTMA1008366 | CTGU1021042 |
| CTVU1016461 | CTNW1024368 | CTNY1023023-1 | CTVU1016448 |
| CTBU5001700 | CTUC1002322 | CTMA1004184 | CTBU5004522 |
| CTVU1016348 | CTNW1026464 | CTDU1009284 | CTVU1016328 |
| CTVU1016306 | CTNW1008542 | CTNW1024183 | CTVU1016252 |
| CTVU1016238 | CTUC1011874 | CTVU1009640 | CTVU1016223 |
| CTVU1016221 | CTDU1008711 | CTNY1021506 | CCR029822 |
| CTVU1016171 | CTUC1001206 | CTPA1011658 | CTVU1016152 |
| CTVU1016083 | CTNW1018538 | CTNW1020434 | CTVU1016069 |
| CTVU1016066 | CTNW1021793 | CTUC1021044 | CTVU1016051 |
| CTVU1016008 | CTNY1025786 | CTDU1014612 | CTBU5003594 |
| CTVU1015982 | CTEU2002737 | CTGU1014594 | CTVU1015951 |
| CTVU1015910 | CTMA1010887 | CTUC1008446 | CTVU1015878 |
| CTVU1015815 | CTUC1018861 | CTDU1020957 | CTVU1015807 |
| CCR016434 | CTUC1018296 | CTUC1018876 | CTVU1015750 |
| CTVU1015743 | CTUC1019008 | CTBU1016003 | CTVU1015728 |
| CTVU1015705 | CTDC1000757 | CTDU1000831 | CTVU1015661 |
| CTVU1015543 | CTDU1014120 | CTMA1004755 | CTVU1015540 |
| CTVU1015461 | CTNW1025388 | CTVU1001441 | CTVU1015457 |
| CTVU1015400 | CTDU1031089 | CTGU1000648 | CTVU1015360 |
| CTBU5163759 | CTGU1004610 | CTNY1021696 | CTVU1015355 |
| CTVU1015301 | CTUC1012586 | CTUC1013425 | CTVU1015300 |
| CTVU1015243 | CTUC1017030 | CTUC1019172 | CTVU1015226 |
| CTVU1015223 | CTNY1017761 | CTUC1015176 | CTVU1015193 |
| CTVU1015180 | CTCU1048922 | CTNY1028947 | CTVU1015172 |
| GRPP1437 | CTUC1015958 | CTDC1009488 | CTVU1015145 |
| CTVU1015114 | CTNW1012190 | CTUC1000424 | CTVU1015088 |
| CTBU5163310 | CTUC1011427 | CTCU1065261 | CTVU1015078 |
| CTVU1015074 | CTEU1013363 | CTMA1001624 | CCR013166 |
| CTVU1015062 | CTNY1026953 | CTEU1013725 | CTVU1015029 |
| CCR013741 | CTMA1005799 | CTNW1026060 | CTVU1014959 |
| CTBU5001862 | CTUC1015024 | CTEU2001607 | CTBU5002147 |
| CTVU1014788 | CTMA1006426 | CTNY1013214-1 | CTVU1014765 |
| CTBU5004529 | CTDC1000548 | CTDU1018472 | CTBU5016278 |
| CTVU1014683 | CTUC1007423 | CTUC2000546 | CTVU1014642 |

| | | | |
|---|---|---|---|
| CTBU5002201 | CTNW1019198 | CTNY1009437 | CTVU1014608 |
| CTBU5164542 | CTNY1024080 | CTUC1012335 | CTVU1014590 |
| CTVU1014548 | CTNY1010719 | CTNY1010857 | CTBU5157974 |
| CTVU1014515 | CTNY1012701-1 | CTUC1009055 | CTVU1014505 |
| CTVU1014495 | CTVU1004666 | CTDU1022503 | CTBU5003808 |
| CTVU1014441 | CTNW1024202 | CTCU1069930 | CTVU1014437 |
| CTVU1014431 | CTCU1059045 | CTMA1010141 | GRPP1510 |
| CTVU1014402 | CTNW1014315 | CTNW1021724 | CTVU1014400 |
| CTVU1014385 | CTJH1002460 | CTNW1011834-1 | CTVU1014354 |
| CTVU1014304 | CTNW1020306-1 | CTNY1022047 | CTVU1014303 |
| CTVU1014276 | CTPA1005863 | CTNW1014303-1 | CTVU1014237 |
| CTVU1014207 | CTMA1004573 | CTNW1022535 | CTBU5001858 |
| CTVU1014191 | CTNW1025578 | CTNY1028035 | CCR205372 |
| CTVU1014127 | CTPA1002799 | CTUC1016273 | CTVU1014101 |
| GRPP1096 | CTUC1017979 | CTGU1005384 | CTVU1014091 |
| CTVU1014085 | CTGU1029124 | CTMA1009764 | CTVU1014084 |
| CTVU1014070 | CTNW1005830-1 | CTNW1019742 | CTVU1014069 |
| CTVU1014066 | CTUC1019113 | CTVU1000456 | CCR016162 |
| CTVU1014037 | CTVU1004252 | CTMA1004149 | CTVU1014036 |
| CTVU1013984 | CTNY1004447 | CTUC1018656 | CTVU1013955 |
| CTVU1013894 | CTMA1003482 | CTNW1026423 | CTVU1013840 |
| CTVU1013824 | CTDC1007356 | CTMA1001912 | CTVU1013824 |
| CTVU1013805 | CTPA1004482 | CTUC1012138 | CTVU1013788 |
| CTVU1013787 | CTUC1014636 | CTDU1009903 | CTVU1013773 |
| CTVU1013769 | CTDU1016884 | CTMA1009374 | CTBU5162759 |
| CTVU1013764 | CTNW1023940 | CTUC1004074 | CTVU1013757 |
| CTVU1013740 | CTVU1000229 | CTVU1009764 | CCR019805 |
| CTVU1013723 | CTMA1004621 | CTMA1010398 | CTVU1013721 |
| CTVU1013715 | CTNY1013184 | CTNY1014435-1 | CTVU1013706 |
| CTVU1013696 | CTPA1018085 | CTUC1011963 | CTVU1013686 |
| CTVU1013671 | CTCU1054070 | CTCU1071659 | CTVU1013655 |
| CTVU1013654 | CTMA1011364 | CTNY1009411 | CCR219516 |
| CTBU5004227 | CTCU1064705 | CTMA1006979 | CTVU1013622 |
| CTVU1013620 | CTNW1010079-2 | CTVU1000656 | CTVU1013618 |
| CTBU5008054 | CTCU1063824 | CTNW1022605 | CTVU1013605 |
| CTVU1013592 | CTVU1004925 | CTJH1002157 | CTVU1013571 |
| CTVU1013515 | CTNY1008695 | CTVU1000350 | CTVU1013480 |
| CTVU1013464 | CTCU1038223 | CTJH1000350 | CTVU1013433 |
| CTVU1013401 | CTMA1008734 | CTMA1010826 | CTVU1013377 |
| CTVU1013373 | CTNY1025886 | CTVU1014021 | CTVU1013353 |
| CTVU1013352 | CTGU1016204 | CTUC1021274 | CCR029608 |
| CTVU1013264 | CTVU1013355 | CTCU1074476 | CTBU5005159 |
| CTVU1013235 | CTDU1022834 | CTNW1021965 | CTNY1015703 |
| CTNY1015698 | CTNY1002395 | CTNY1014495 | CTNY1015695 |

| | | | |
|---|---|---|---|
| CTNY1015690 | CTNY1015266 | CTPA1014586 | CTNY1015680 |
| CTNY1015677 | CTUC1018772 | CTNW1006182 | CCR012589 |
| CTBU5162004 | CTNW1013367 | CTNY1016111 | CTNY1015660 |
| CTNY1015659 | CTVU1012106 | CTCU1053675 | CTNY1015654 |
| CTNY1015653 | CTMA1000593 | CTNW2100034 | CTNY1015649 |
| CTNY1015646 | CTUC1010558 | CTUC1018068 | CTNY1015641 |
| CTNY1015638 | CTVU1011885 | CTNW1004400 | CTBU5001036 |
| CTNY1015601 | CTNY1028281 | CTUC1006733 | CTNY1015590 |
| CTNY1015571 | CTMA1002930 | CTMA1003889 | CTNY1015565 |
| CTNY1015558 | CTUC1015251 | CTVU1003253 | CTNY1015555 |
| CCR017141 | CTCU1034301 | CTMA1003060 | CTNY1015551-1 |
| CTNY1015548 | CTNY1011579 | CTJH1000672 | CTNY1015545-1 |
| CTNY1015544 | CTPA1016493 | CTVU1009560 | CTNY1015524 |
| CTNY1015521 | CTEU2001262 | CTGU1011911 | CTNY1015511 |
| CTNY1015508 | CTNW1021994 | CTUC1014895 | CTNY1015507 |
| CTNY1015502 | CTUC1018560 | CTNW1014134-1 | CTNY1015490 |
| CTNY1015488 | CTNW1022174 | CTCU1038974 | CTNY1015484 |
| CTNY1015482 | CTNW1018728 | CTNW1019704 | CTBU5158968 |
| CTNY1015477 | CTCU1044497 | CTMA1001496 | CTNY1015475 |
| CTNY1015474 | CTMA1008675 | CTNW1020595-2 | CTNY1015472 |
| CTNY1015464 | CTUC1016987 | CTVU1008447 | CTNY1015463 |
| CTNY1015460 | CTNY1021287 | CTUC1015482 | CTBU1014817 |
| CTBU5004499 | CTNW1024062 | CTMA1010462 | CTBU5003282 |
| CTBU1014736 | CTUC1018578 | CTUC2000401 | CTBU5000448 |
| CTBU5163577 | CTEU1014586 | CTGU1026074 | CTBU1014701 |
| CTBU5155475 | CTPA1012754 | CTUC1010080 | CTBU1014691 |
| CTBU1014683 | CTUC1014934 | CTDC1001690 | CTBU1014650 |
| CTBU5001816 | CTVU1007792 | CTGU1010592 | CTBU5003137 |
| CTBU1014534 | CTNY1012075 | CTGU1025561 | CTWM1006022 |
| CTBU5001798 | CTNY1014646 | CTUC1004040 | CTWM1005998 |
| CTWM1005981 | CTDC1003871 | CTDU1023111 | CTBU5004807 |
| CCR001239 | CTGU1007022 | CTMA1005095 | CTWM1005974 |
| CCR028856 | CTMA1011520 | CTVU1005151 | CTBU5000826 |
| CTWM1005948 | CTCU1041100 | CTDU1007549 | CTWM1005941 |
| CTWM1005939 | CTNW1026323 | CTMA1005941 | CTWM1005933 |
| CCR006696 | CTNW1003151 | CTNW1023265 | CTBU5002968 |
| CTWM1005922 | CTNY1014529 | CTCU1075439 | CTWM1005917 |
| CCR219093 | CTDU1030782 | CTMA1009586 | CCR026993 |
| CTBU5001950 | CTNW1020874 | CTNY1028858 | CCR017634 |
| CTBU5004301 | CTMA1008221 | CTUC1016320 | CTBU5003023 |
| CTWM1005882 | CTGU1004809 | CTMA1001618 | CCR001033 |
| CTWM1005841 | CTMA1006564 | CTNW1005683 | CCR017394 |
| CTBU5002204 | CTNY1006937 | CTGU1004004 | CTWM1005825 |
| CTWM1005824 | CTPA1016347 | CTCU1046630 | CTWM1005822 |

| | | | |
|---|---|---|---|
| CCR000903 | CTMA1001975 | CTNW1024792 | CTWM1005798 |
| CTWM1005796 | CTUC1000600 | CTUC1018387 | CTWM1005770 |
| CTWM1005750 | CTUC1018574 | CTUC1020321 | CTWM1005744 |
| CTWM1005735 | CTVU1003401 | CTVU1010868 | CTWM1005732 |
| CTWM1005722 | CTCU1066536 | CTDC1001406 | CTBU5155477 |
| CTWM1005718 | CTMA1004002 | CTCU1071598 | CTWM1005702 |
| CTBU5162362 | CTGU1001226 | CTNW1020084 | CTWM1005691 |
| CTWM1005687 | CTNY1018089 | CTDC1000808 | CTWM1005640 |
| CCR005736 | CTGU1003146 | CTMA1002514 | CTWM1005629 |
| CTWM1005628 | CTNW1009057 | CTNW1016856 | CTWM1005622 |
| CTWM1005595 | CTNW1026314 | CTCU1055359 | CTWM1005580 |
| CTWM1005567 | CTGU1008603 | CTNY1011847-1 | CCR023732 |
| CTBU5155366 | CTNY1018415 | CTUC2000765 | CCR019365 |
| CTBU5000631 | CTVU1002073 | CTCU1048916 | CTBU5007889 |
| CTWM1005530 | CTMA1008239 | CTNW1007011 | CCR022323 |
| CTWM1005521 | CTNY1013764 | CTUC1014769 | CTBU5155700 |
| CTBU5000419 | CTNW1007896 | CTNW1021367 | CTWM1005512 |
| CCR014946 | CTNW1024059 | CTNW1026036 | CCR001198 |
| CTWM1005496 | CTNY1011023 | CTUC1005225 | CTWM1005488 |
| CTWM1005485 | CTCU1060005 | CTDC1001334 | CTWM1005474 |
| CTBU5164212 | CTDC1012696 | CTGU1013741 | CTBU5001019 |
| CTWM1005461 | CTGU1014580 | CTNW1022739 | CTWM1005445 |
| CTBU5155266 | CTPA1016483 | CTGU1010514 | CCR028029 |
| CTBU5162930 | CTMA1002942 | CTGU1007488 | CTWM1005407 |
| CCR218979 | CTMA1004278 | CTNW1016808-2 | CTWM1005401 |
| CCR000780 | CTUC1018726 | CTUC2000324 | CTBU5002528 |
| CCR026546 | CTVU1005621 | CTCU1057570 | CCR026542 |
| CTNY1019306 | CTGU1001621 | CTNW1011453 | CTNY1019295-2 |
| CTNY1019294 | CTNW1012047 | CTCU1070101 | CTNY1019285-2 |
| CTNY1019276-1 | CTGU1013521 | CTJH1001772 | CTNY1019272 |
| CTNY1019263-1 | CTPA1010459 | CTGU1013956 | CTNY1019260 |
| CTNY1019244 | CTCU1070532 | CTNW1023966 | GRPP1211 |
| CTNY1018529 | CTNY1014787 | CTDC1000744 | CTNY1018519 |
| CTNY1018503 | CTDC1011529 | CTJH1002689 | CTNY1018484 |
| CTNY1018481 | CTMA1004836 | CTNW1010613-6 | CTNY1018459 |
| CCR004344 | CTPA1016459 | CTCU1038455 | CTNY1018430 |
| CTNY1018423 | CTMA1008372 | CTNW1014139-2 | CTNY1018411 |
| CTNY1018410 | CTNY1002989 | CTUC1014408 | CTNY1018409 |
| CTNY1018408 | CTUC1015598 | CTVU1013647 | CTNY1018401 |
| CTNY1018385 | CTCU1044620 | CTCU1072851 | CTNY1018383 |
| CTNY1018362 | CTDC1018255 | CTEU1009803 | CTNY1018361 |
| CTNY1018340 | CTJH1000003 | CTNW1011321 | CTNY1018340 |
| CTNY1018329 | CTMA1006321 | CTDC1000112 | CTNY1018317 |
| CTNY1018315 | CTEU1014117 | CTMA1000533 | CTNY1018303 |

| | | | |
|---|---|---|---|
| CTNY1018301 | CTNW1007221 | CTNY1012221-1 | CTNY1018270 |
| CTNY1018252 | CTPA1000115 | CTUC1008281 | CTNY1018243 |
| CTNY1018239 | CTVU1002488 | CTJH1001180 | CTNY1018234 |
| CTNY1018221 | CTNY1021633-3 | CTUC1017038 | CTNY1018217 |
| CTNY1018211 | CTBU1000557 | CTCU1032021 | CTNY1018206 |
| CTNY1018203 | CTDU1025269 | CTMA1003278 | CTNY1018201 |
| CTNY1018185 | CTUC1000653 | CTUC1003006 | CTNY1018176 |
| CCR028613 | CTVU1007261 | CTCU1048085 | CTNY1018173 |
| CTNY1018166 | CTMA1009243 | CTNW1009508 | CTNY1018159 |
| CTNY1018155 | CTNY1010536 | CTMA1000856 | CTNY1018153 |
| CTNY1018143 | CTUC1001224 | CTUC1011829 | CTNY1018136 |
| CTNY1018122 | CTDU1019658 | CTEU1007407 | CTNY1018113 |
| CTNY1018111 | CTMA1008249 | CTNW1026512 | CTNY1018105 |
| CTNY1018103 | CTNY1015382 | CTNY1025376 | CTNY1018101 |
| CTNY1018087 | CTUC1008069 | CTVU1011273 | CTNY1018074 |
| CTNY1018071 | CTVU1006124 | CTDC1000784 | CTNY1018068 |
| CTNY1018050 | CTDC1018972 | CTGU1014439 | CTNY1018039 |
| CTNY1018038 | CTMA1001830 | CTMA1004369 | CTNY1018031 |
| CTNY1018023 | CTMA1005284 | CTMA1009118 | CTNY1018017 |
| CTNY1018014 | CTNY1015664 | CTUC1001226 | CCR004351 |
| CTNY1017993 | CTUC1004664 | CTVU1006376 | CTNY1017985 |
| CTNY1017981 | CTNW1014896-2 | CTDC1005421 | CTNY1017978 |
| CTNY1017977 | CTNY1027354 | CTPA1009594 | CTNY1017973 |
| CTNY1017960 | CTUC1009007 | CTDU1016881 | CTNY1017941 |
| CTNY1017940 | CTMA1008120 | CTNY1018230 | CTNY1017926 |
| CTNY1017920 | CTVU2001979 | CTGU1007007 | CTNY1017917 |
| CTNY1017916 | CTNW1018736 | CTGU1008158 | CTNY1017906 |
| CTNY1017903 | CTGU1013205 | CTNW1006870-1 | CTNY1017902 |
| CTNY1017901 | CTNY1009276 | CTNY1014836 | CTNY1017895 |
| CTNY1017893 | CTNY1015452 | CTUC1017965 | CTNY1017877 |
| CTNY1017874 | CTNW1008446-2 | CTNW1022228 | CTNY1017872 |
| CCR024459 | CTNW1023489 | CTNW2100045 | CTNY1017846 |
| CTNY1017840 | CTPA1002876 | CTPA1016133 | CTNY1017833 |
| CTNY1017827 | CTUC1013491 | CTMA1001358 | CTNY1017824 |
| CTNY1017823 | CTMA1006807 | CTNY1013250 | CTNY1017813 |
| CTNY1017803 | CTJH1004125 | CTMA1002380 | CTNY1017801 |
| CTNY1017783 | CTMA1009005 | CTNW1025739 | CTNY1017775 |
| CTNY1017772 | CTUC1020570 | CTVU1010237 | CTNY1017755 |
| CTNY1017642-1 | CTMA1004957 | CTMA1006222 | CTNY1017641 |
| CTNY1017640 | CTNW1012397-1 | CTNY1012989 | CTNY1017635 |
| CTYU1009363 | CTUC1005177 | CTMA1001459 | GRPP1352 |
| CCR005888 | CTMA1005398 | CTMA1006991 | CTYU1009266 |
| CTBU5156614 | CTNW1006725 | CTNY1020437 | CTYU1009242 |
| CTBU5155581 | CTNY1022424 | CTNY1025184 | CTBU5157691 |

| | | | |
|---|---|---|---|
| CTYU1009108 | CTVU1013528 | CTCU1051155 | CTBU5004473 |
| CTYU1009024 | CTDU1012263 | CTGU1006064 | CTYU1008951 |
| CTYU1008875 | CTMA1003944 | CTNY1007033 | CTYU1008823 |
| CTYU1008673 | CTUC1003465 | CTUC1004028 | CTYU1008624 |
| CTYU1008583 | CTVU1011105 | CTCU1048806 | CTBU5156107 |
| CCR026088 | CTEU1014262-1 | CTNW1023621 | CTBU5159428 |
| CTBU5158644 | CTVU1010442 | CTGU1004147 | CTYU1008496 |
| CTBU5158090 | CTMA1001063 | CTNY1004136 | CCR219584 |
| CTYU1008465 | CTNY1014392 | CTVU1011314 | CTYU1008458 |
| GRPP1143 | CTMA1001150 | CTNW1025625 | CTBU5155315 |
| CTBU5002467 | CTUC1016134 | CTUC2000615 | GRPP1203 |
| CTYU1008374 | CTVU1000122 | CTCU1049113 | CCR005985 |
| CTYU1008364 | CTGU1005864 | CTNY1018335 | CTBU5159424 |
| CTBU5159698 | CTUC1010026 | CTEU1000768-1 | CTBU5002446 |
| CTYU1008323 | CTEU1009368 | CTMA1009662 | CTYU1008314 |
| CCR027880 | CTCU1037031 | CTGU1001441 | CTYU1008271 |
| CTYU1008260 | CTMA1010069 | CTNY1021217 | CTBU5163611 |
| CTBU5004543 | CTPA1001763 | CTUC1003230 | CTYU1008215 |
| CTBU5161888 | CTUC1003467 | CTUC1010236 | CTYU1008213 |
| CCR026230 | CTNW1026457 | CTUC1009858 | CTBU5158965 |
| CTBU5155974 | CTUC1011471 | CTMA1008507 | CTBU5155210 |
| CTYU1008128 | CTUC1012436 | CTMA1010713 | CCR025928 |
| CTBU5157644 | CTNY1009444 | CTUC1011581 | CCR215797 |
| CTBU5003830 | CTUC1014404 | CTGU1001548 | CTBU5001647 |
| CCR014380 | CTMA1002359 | CTNW1022730 | CTBU5000003 |
| CCR028081 | CTNY1024323-1 | CTVU1007380 | CCR001241 |
| CTBU5157822 | CTCU1051862 | CTNW1016634 | CCR028791 |
| CTYU1008042 | CTNW1019572 | CTNY1022440 | CTBU5156906 |
| CTYU1008028 | CTVU1000556 | CTCU1077436 | CTYU1007999 |
| CTYU1007996 | CTDU1021367 | CTGU1003121 | CTYU1007944 |
| CTYU1007937 | CTGU1009303 | CTNY1002263 | CTYU1007936 |
| CTBU5158809 | CTNY1012061 | CTUC1015203 | CTYU1007901 |
| CTYU1007887 | CTUC1019034 | CTCU1050246 | CCR016416 |
| CTYU1007861 | CTJH1003847 | CTMA1001115 | CTYU1007851 |
| CTYU1007837 | CTNW1024528 | CTNY1003946-1 | CTYU1007824 |
| CTYU1007815 | CTPA1010629 | CTUC1007535 | CTCU1059292 |
| CTCU1059276 | CTMA1008199 | CTNY1008161-1 | CTCU1059267 |
| CTBU5001190 | CTNY1009178 | CTNY1024976 | CTCU1059246 |
| CTCU1059219 | CTPA1000058 | CTUC1014476 | CTCU1059218 |
| CTCU1059213 | CTUC1019505 | CTGU1006328 | CTCU1059203 |
| CTCU1059189 | CTMA1005841 | CTNW1005250 | CTCU1059182 |
| CTCU1059157 | CTNW1016809-1 | CTNY1012642 | CTCU1059131 |
| CTCU1059120 | CTPA1005416 | CTCU1065632 | CTCU1059108 |
| CTCU1059091 | CTDC1002016 | CTDC1005874 | CTCU1059090 |

| | | | |
|---|---|---|---|
| CTCU1059079 | CTEU1012289 | CTMA1007555 | CTCU1059065 |
| CTCU1059064 | CTUC1003897 | CTVU1007109 | CTCU1059062 |
| CTCU1059047 | CTVU1008902 | CTGU1009114 | CTCU1059043 |
| CTCU1059021 | CTDC1001388 | CTDU1010337 | CTCU1059018 |
| CTCU1059017 | CTGU1012264 | CTMA1001515 | CTCU1059016 |
| CTCU1059010 | CTNW1022562 | CTNY1010186 | CTCU1059001 |
| CTCU1058990 | CTNY1017301 | CTNY1028363 | CTCU1058959 |
| CTCU1058957 | CTUC1004797 | CTUC1018644 | CTCU1058948 |
| CTBU5161908 | CTCU1063258 | CTDU1015349 | CTCU1058936 |
| CTCU1058909 | CTGU1004873 | CTMA1006411 | CTCU1058906 |
| CTCU1058898 | CTMA1010615 | CTNW1024292 | CTCU1058886 |
| CTCU1058880 | CTUC1010044 | CTEU1006806 | CTCU1058867 |
| GRPP1390 | CTGU1002747 | CTJH1002182 | CTCU1058846 |
| CTCU1061841 | CTNW1017561-1 | CTNY1015214 | CTCU1061832 |
| CTCU1061813 | CTUC1019133 | CTUC2000374 | CTCU1061801 |
| CTCU1061776 | CTMA1007523 | CTPA1008054 | CTCU1061765 |
| CTCU1061751 | CTVU1003873 | CTGU1006274 | CTCU1061750 |
| CTCU1061746 | CTGU1011029 | CTNW1015123-2 | CTCU1061737 |
| CTCU1061729 | CTNW1022487 | CTUC1007450 | CTCU1061724 |
| CTCU1061705 | CTVU1008705 | CTEU1012360 | CTCU1061690 |
| CTBU5158426 | CTNY1006192-1 | CTNY1015424 | CTCU1061679 |
| CTCU1061678 | CTPA1016782 | CTUC1015815 | CTCU1061663 |
| CTCU1061655 | CTMA1003615 | CTNW1023029 | CTCU1061636 |
| CTCU1061628 | CTNY1012487-1 | CTNY1015816-1 | CTBU5001958 |
| CTCU1061614 | CTPA1010084 | CTUC1015289 | CTBU5005582 |
| CTCU1061600 | CTVU1009008 | CTVU1010004 | CTCU1061595 |
| CTCU1061580 | CTJH1002990 | CTMA1010122 | CTCU1061578 |
| CTCU1061561 | CTMA1011685 | CTNW1004278 | CTBU5162015 |
| CTCU1061523 | CTNY1019763 | CTPA1004249 | CTCU1061512 |
| CTGU1000824 | CTUC1017703 | CTCU1069844 | CTGU1000797 |
| CTGU1000795 | CTDC1010953 | CTEU1009060 | CTGU1000789 |
| CTGU1000783 | CTEU1012800 | CTGU1012647 | CCR218416 |
| CCR008922 | CTJH1002940 | CTMA1000019 | CTGU1000772 |
| CTGU1000767 | CTMA1006645 | CTMA1007098 | CTGU1000763 |
| CTBU5162865 | CTMA1008737 | CTNY1008087-1 | CCR016636 |
| CTGU1000719 | CTNY1011893-1 | CTPA1005942 | CTGU1000703 |
| CCR025165 | CTPA1010854 | CTPA1016873 | CTGU1000699 |
| CTGU1000698 | CTUC1019872 | CTMA1009583 | CTBU5000627 |
| CTGU1000681 | CTMA1011275 | CTNY1010811-1 | CTGU1000659 |
| CTGU1000653 | CTMA1001963 | CTCU1030321 | CTGU1000639 |
| CTGU1000626 | CTEU1013918-1 | CTNY1012749 | CTBU5008185 |
| CTGU1000617 | CTUC1005857 | CTUC1013325 | CTGU1000598 |
| CTGU1000580 | CTVU1003418 | CTJH1003061 | CCR020966 |
| CTBU5159927 | CTMA1010533 | CTPA1011641 | CTGU1000559 |

| | | | |
|---|---|---|---|
| CTGU1000549 | CTPA1018237 | CTUC1007079 | CTGU1000533 |
| CTGU1000519 | CTUC1015515 | CTUC1019139 | CTGU1000510 |
| CTGU1000501 | CTVU1000211 | CTVU1013484 | CTGU1000499 |
| CTGU1000494 | CTGU1011424 | CTNW1025387 | CTGU1000490 |
| CTGU1000467 | CTNY1012779 | CTUC1008569 | CCR024657 |
| CTGU1000429 | CTUC2000319 | CTJH1002595 | CTGU1000408 |
| CTGU1000384 | CTMA1000194 | CTMA1000678 | CTGU1000366 |
| CTGU1000356 | CTNW1014849-1 | CTVU1011751 | CTGU1000344 |
| CTGU1000340 | CTEU2000024 | CTNW1017980 | CTGU1000325 |
| CCR003262 | CTNW1018596 | CTUC1020007 | CTGU1000309 |
| CTGU1000306 | CTNW1009710-1 | CTNW1011032-1 | CTGU1000299 |
| CTGU1000296 | CTUC1017652 | CTGU1025687 | CTGU1000294 |
| CTGU1000276 | CTNY1025153 | CTUC1000023 | CTGU1000263 |
| CTGU1000250 | CTVU1009013 | CTGU1000496 | CTGU1000249 |
| CTGU1000235 | CTMA1005792 | CTMA1007250 | CTGU1000226 |
| CTGU1000207 | CTMA1011036 | CTUC1007671 | CTGU1000202 |
| CTGU1000200 | CTNW1025417 | CTUC1004808 | CTGU1000196 |
| CTGU1000188 | CTGU1002943 | CTGU1004027 | CTGU1000171 |
| CTGU1000159 | CTMA1001407 | CTMA1006065 | CTGU1000157 |
| CTGU1000154 | CTMA1010388 | CTNW1023358 | CTGU1000140 |
| CTGU1000126 | CTNY1015292 | CTNY1027754 | CTGU1000112 |
| CTGU1000104 | CTVU1003528 | CTNW1019274 | CTGU1000099 |
| CTGU1000097 | CTNW1023384 | CTUC1015232 | CTGU1000090 |
| CCR006567 | CTVU1007758 | CTMA1002551 | CTGU1000067 |
| CTGU1000064 | CTMA1010493 | CTNY1013957 | CTGU1000059 |
| CTGU1000019 | CTPA1016684 | CTCU1078307 | CTGU1014375 |
| CTGU1014362 | CTEU1012262 | CTGU1013489 | CTGU1014353 |
| CTGU1014344 | CTMA1004341 | CTNY1025837 | CTGU1014343 |
| CCR218058 | CTPA1000648 | CTPA1009166 | CTGU1014338 |
| CTGU1014326 | CTUC1000567 | CTUC1010309 | CTGU1014315 |
| CTGU1014310 | CTDU1030143 | CTMA1004066 | CTGU1014296 |
| CTGU1014282 | CTMA1007603 | CTMA1007899 | CTBU5008332 |
| CTBU5000823 | CTMA1010189 | CTNW1014066 | CCR002838 |
| CTBU5162453 | CTNY1013130 | CTPA1006765 | CTGU1014194 |
| CTGU1014191 | CTNW1018251 | CTEU1013720 | CTGU1014184 |
| CTGU1014181 | CTMA1006661 | CTMA1011158 | CTGU1014169 |
| CTGU1014164 | CTNY1009624-1 | CTNY1015438 | CTGU1014138 |
| CTGU1014125 | CTJH1002513 | CTNW1016530 | CTGU1014103 |
| CCR025567 | CTUC2000792 | CTCU1047798 | CTBU5005688 |
| CCR027127 | CTMA1006790 | CTNW1022016 | CTGU1014058 |
| CTGU1014046 | CTNY1006235 | CTNY1012402-1 | CTGU1014033 |
| CTGU1014016 | CTPA1008563 | CTUC1007656 | CTGU1014005 |
| CTGU1013988 | CTUC1010220 | CTUC1014604 | CTGU1013982 |
| CTGU1013979 | CTCU1075368 | CTCU1077844 | CTGU1015790 |

| | | | |
|---|---|---|---|
| CTGU1015786 | CTDC1008227 | CTEU1013883-1 | CTGU1015780 |
| CTBU5161885 | CTMA1005797 | CTNW1013940 | CTGU1015763 |
| CTGU1015759 | CTNW1020689 | CTNW1025723 | CTGU1015757 |
| CTBU5155888 | CTVU1004733 | CTVU1007445 | CTGU1015709 |
| CTGU1015702 | CTGU1001418 | CTNW1019001 | CTGU1015678 |
| CCR002982 | CTNY1027862 | CTPA1016897 | CTGU1015637 |
| CCR002706 | CTUC1005003 | CTEU1005329 | CCR023378 |
| CTGU1015575 | CTEU1009442 | CTMA1002240 | CCR010439 |
| CTGU1015523 | CTMA1009235 | CTNW1012869-1 | CTGU1015521 |
| CTGU1015489 | CTNY1000956 | CTNY1009787 | CTGU1015477 |
| CTGU1015420 | CTPA1010831 | CTUC1003058 | CTBU5161981 |
| CTGU1015404 | CTUC1017597 | CTVU1012571 | CTGU1015380 |
| CTGU1015379 | CTCU1076174 | CTMA1011505 | CTGU1015376 |
| CTGU1015358 | CTNW1024489 | CTCU1041973 | CTGU1015350 |
| CTGU1015348 | CTEU1009028 | CTGU1021548 | CTGU1015333 |
| CCR020170 | CTMA1007526 | CTNW1021560 | CTGU1015333 |
| CTGU1015301 | CTNY1010535 | CTUC1011956 | CCR012705 |
| CTGU1015274 | CTMA1007153 | CTPA1013969 | CCR005231 |
| CTGU1015250 | CTUC1007266 | CTPA1001831 | CTGU1015240 |
| CTGU1015205 | CTCU1046492 | CTGU1013189 | CTGU1015192 |
| CTBU5001885 | CTMA1008210 | CTNW1024176 | CTGU1015163 |
| CCR028418 | CTNY1018222 | CTUC1002577 | CTGU1015118 |
| CTGU1015110 | CTUC1009941 | CTUC1019846 | CTGU1015087 |
| CCR029554 | CTDC1022891 | CTEU1013528 | CCR006250 |
| CTGU1014941 | CTMA1009205 | CTMA1009766 | CTGU1014939 |
| CCR018794 | CTNW1013777 | CTEU1004391 | CTGU1014891 |
| CCR023189 | CTNW1019859 | CTNY1010044 | CCR023825 |
| CTGU1014858 | CTPA1012129 | CTUC1009837 | CTGU1014853 |
| CTGU1014847 | CTUC1019824 | CTVU1002989 | CTGU1014846 |
| CTGU1014826 | CTDC1000791 | CTDC1007801 | CTGU1014809 |
| CTGU1014807 | CTGU1003538 | CTGU1012234 | CTGU1014779 |
| CTGU1014768 | CTGU1014332 | CTNW1017056 | CTGU1014755 |
| CTGU1014734 | CTNW1021435-1 | CTVU1003365 | CTGU1014711 |
| CTCU1065541 | CTMA1002464 | CTNW1019751 | CTCU1065538 |
| CTCU1065493 | CTNW1022692 | CTNY1013432-1 | CTCU1065466 |
| CTCU1065432 | CTPA1005238 | CTPA1009677 | CTCU1065428 |
| CTCU1065397 | CTUC1016645 | CTVU1003468 | CTCU1065375 |
| CTBU5158424 | CTJH1001241 | CTCU1062468 | CTCU1065368 |
| CTCU1065342 | CTDU1017647 | CTEU2002899 | CTCU1065337 |
| CTCU1065332 | CTJH1003928 | CTMA1010787 | CTCU1065316 |
| CTCU1065303 | CTNY1008954 | CTPA1000373 | CTCU1065299 |
| CTCU1065279 | CTPA1009425 | CTPA1017906 | CTCU1065266 |
| CTCU1065235 | CTUC1006286 | CTUC1016486 | CTCU1065213 |
| CTCU1065203 | CTGU1009620 | CTNY1017908 | CTCU1065202 |

| | | | |
|---|---|---|---|
| CTCU1065201 | CTVU1000692 | CTVU1006750 | CTCU1065189 |
| CTCU1065183 | CTMA1006130 | CTMA1006362 | CTCU1065174 |
| CTCU1065167 | CTNW1013034 | CTNW1020854 | CTCU1065159 |
| CTCU1065152 | CTNW1021145 | CTNY1012796 | CTCU1065137 |
| CTCU1065118 | CTNY1026739 | CTUC1014954 | CTCU1065110 |
| CTCU1065106 | CTUC1016742 | CTUC1018788 | CTCU1065100 |
| CTCU1065096 | CTVU1004197 | CTVU1007009 | CTCU1065094 |
| CTCU1065091 | CTVU1007630 | CTVU1009990 | CTCU1065089 |
| CTCU1065072 | CTVU1010910 | CTBU1009117 | CTCU1065070 |
| CTCU1065069 | CTCU1036933 | CTDC1001185 | CTCU1065059 |
| CTCU1065056 | CTPA1005103 | CTUC1004475 | CTCU1065041 |
| CTCU1065021 | CTUC1018763 | CTVU1011280 | CTCU1065004 |
| CTCU1065001 | CTDU1011005 | CTEU1005025 | CTCU1064999 |
| CTCU1064992 | CTJH1002985 | CTNW1018268-1 | CTCU1064976 |
| CTCU1064973 | CTNY1015529 | CTUC1003390 | CTCU1064959 |
| CTCU1064956 | CTUC1011485 | CTVU1006812 | CTCU1064939 |
| CTCU1064931 | CTJH1000536 | CTNW1021242-1 | CTCU1064926 |
| CTCU1064908 | CTNY1020963 | CTUC1009986 | CTCU1064895 |
| CTCU1064888 | CTJH1000527 | CTNY1014422 | CTCU1064877 |
| CTCU1064872 | CTPA1004945 | CTUC1002134 | CTCU1064855 |
| CTCU1064843 | CTDU1017025 | CTMA1001193 | CTCU1064840 |
| CTCU1064839 | CTNY1014771 | CTPA1009651 | CTCU1064836 |
| CTCU1064825 | CTPA1017718 | CTUC1007347 | CTCU1064823 |
| CTCU1064807 | CTMA1006961 | CTDC1005861 | CTCU1064803 |
| CTBU5155348 | CTPA1003104 | CTPA1008852 | CTCU1064769 |
| CTCU1064761 | CTUC1012333 | CTGU1014724 | CTCU1064744 |
| CTCU1064735 | CTGU1024341 | CTJH1000502 | CTCU1064722 |
| CTCU1064719 | CTMA1000048 | CTMA1001621 | CTCU1064716 |
| CTCU1064706 | CTMA1003740 | CTNW1019269 | CTCU1064691 |
| CTCU1064671 | CTNW1021624-1 | CTDU1030323 | CTCU1064669 |
| CTCU1064658 | CTMA1003218 | CTNW1014790-3 | CTCU1064630 |
| CTCU1064628 | CTNW1018290 | CTNY1007470 | CTCU1064620 |
| CTCU1064593 | CTNY1018425 | CTPA1014736 | CTCU1064587 |
| CTCU1064582 | CTUC1015730 | CTCU1045304 | CTCU1064526 |
| CTCU1064516 | CTDU1015609 | CTEU1003480 | CTCU1064493 |
| CTCU1064492 | CTMA1010952 | CTUC1006102 | CTCU1064485 |
| CCR024776 | CTUC1013442 | CTMA1001825 | CTCU1064473 |
| CTCU1064463 | CTMA1002912 | CTMA1007506 | CTCU1064439 |
| CTCU1064431 | CTNW1019569 | CTNY1025903 | CTCU1064427 |
| CTCU1064414 | CTUC1011921 | CTUC1018224 | CTCU1064409 |
| CTCU1064402 | CTVU1006667 | CTVU1011869 | CTCU1064401 |
| CCR218400 | CTDC1019393 | CTCU1070983 | CTCU1064395 |
| CTCU1064389 | CTDU1023108 | CTEU1000555-1 | CTCU1064377 |
| CTBU5162556 | CTEU1008509 | CTMA1008417 | CTCU1064356 |

| | | | |
|---|---|---|---|
| CTCU1064353 | CTNW1013391-2 | CTNY1014566 | CTCU1064348 |
| CTCU1064346 | CTNY1023773 | CTPA1004862 | CTCU1064266 |
| CTCU1064231 | CTUC1008976 | CTUC1012297 | CTCU1064229 |
| CTCU1064228 | CTEU1008495 | CTGU1029439 | CTCU1064216 |
| CTCU1064203 | CTNY1005641-1 | CTNY1007584 | CTCU1064186 |
| CTCU1064171 | CTNY1022446-2 | CTDC1018881 | CTCU1064168 |
| CTCU1064163 | CTMA1002659 | CTMA1006989 | CTCU1064146 |
| CTCU1064145 | CTMA1008935 | CTMA1009844 | CTCU1064136 |
| CTCU1064135 | CTNW1013846-1 | CTNY1016697 | CTCU1064122 |
| CTCU1064121 | CTPA1017981 | CTUC1004601 | CTCU1064115 |
| CTCU1064111 | CTUC1010571 | CTMA1007802 | CTCU1064103 |
| CTCU1064100 | CTNY1014442 | CTUC1006635 | CTCU1064086 |
| CTCU1064083 | CTUC1007428 | CTGU1005678 | CTCU1064058 |
| CTBU5004166 | CTMA1004056 | CTUC1011150 | CTCU1064036 |
| CTCU1064028 | CTCU1048167 | CTCU1052813 | CTCU1064025 |
| CTCU1064016 | CTNW1004521-4 | CTNW1011209 | CTCU1064014 |
| CTCU1064005 | CTNW1024261 | CTPA1009750 | CTCU1063969 |
| CTCU1063959 | CTVU1008476 | CTCU1072431 | CTBU5005712 |
| CTCU1063940 | CTPA1012153 | CTUC1010992 | CTCU1063929 |
| CTCU1063923 | CTVU1008762 | CTBU1015941 | CTCU1063904 |
| CTCU1063903 | CTCU1034948 | CTNY1013236 | CTCU1063894 |
| CTCU1063863 | CTPA1016295 | CTUC1006688 | CTCU1063861 |
| CTCU1063818 | CTVU1000978 | CTCU1077600 | CTCU1063783 |
| CTCU1063769 | CTMA1005771 | CTNW1017398 | CTCU1063767 |
| CTCU1063758 | CTNW1019673 | CTPA1001133 | CTCU1063756 |
| CTCU1063747 | CTUC1001681 | CTVU1003568 | CTCU1063733 |
| CTCU1063730 | CTCU1075653 | CTDU1012670 | CTCU1063726 |
| CTCU1063702 | CTEU1006501 | CTGU1010789 | CTCU1063702 |
| CTBU5162605 | CTMA1002491 | CTMA1004339 | CTCU1063658 |
| CTCU1063656 | CTNY1007744 | CTPA1008314 | CTCU1063636 |
| CTCU1063608 | CTUC1000580 | CTUC1005786 | CTCU1063607 |
| CTCU1063598 | CTUC1012095 | CTUC1016093 | CTCU1063588 |
| CTCU1063583 | CTUC1016586 | CTUC2000306 | CTBU5158486 |
| CTCU1063579 | CTUC1010500 | CTNY1007913-1 | CTCU1063574 |
| CTCU1063531 | CTUC1006066 | CTUC1007978 | CTCU1063490 |
| CTCU1063479 | CTUC1014727 | CTVU1007298 | GRPP1134 |
| CTBU5000978 | CTEU2001487 | CTMA1005644 | CTCU1063453 |
| CTCU1063452 | CTNY1021782-1 | CTNY1025532 | CTCU1063437 |
| CTCU1063416 | CTPA1005257 | CTUC1019711 | CTCU1063396 |
| CTCU1063363 | CTVU1000964 | CTVU1007283 | CTBU5002682 |
| CTCU1063344 | CTVU1011968 | CTDU1005478 | CTCU1063330 |
| CTCU1063323 | CTGU1023560 | CTJH1000101 | CTCU1063293 |
| CTCU1063290 | CTMA1000193 | CTMA1000848 | CTCU1063277 |
| CTCU1063267 | CTNW1001137-1 | CTNW1008974 | CTCU1063266 |

| | | | |
|---|---|---|---|
| CTCU1063265 | CTNY1004999 | CTUC1007648 | CTCU1063235 |
| CTBU5159954 | CTCU1064139 | CTGU1014665 | CTCU1063208 |
| CTCU1063201 | CTNW1022758 | CTUC1015636 | CTCU1063182 |
| CTCU1063152 | CTVU1001625 | CTVU1009275 | CTCU1063125 |
| CTCU1063124 | CTVU1010585 | CTVU1010770 | CTCU1063123 |
| CTCU1063117 | CTVU1011862 | CTCU1054397 | CTCU1063110 |
| CTCU1063084 | CTDU1001678 | CTJH1003236 | CTCU1063081 |
| CTCU1063075 | CTMA1003389 | CTMA1008316 | CTCU1063074 |
| CTCU1063061 | CTNW1010036 | CTUC1011987 | CTCU1063060 |
| CTCU1063053 | CTVU1000813 | CTVU1008316 | CTCU1063048 |
| CTCU1063025 | CTGU1001580 | CTNW1022011 | CTCU1063021 |
| CTCU1063012 | CTMA1008630 | CTDC1022743 | CTBU5159275 |
| CTCU1063002 | CTEU1003736 | CTGU1003852 | CTCU1062979 |
| CTCU1062961 | CTMA1011781 | CTNY1008855 | CTBU5004176 |
| CCR010809 | CTNY1025595 | CTPA1002209 | CTCU1062911 |
| CTCU1062892 | CTNW1026506 | CTGU1008631 | CTCU1062881 |
| CTCU1062818 | CTMA1001630 | CTNW1014151-1 | CTCU1062813 |
| CTCU1062812 | CTNY1015668 | CTUC1018636 | CTCU1062791 |
| CTCU1062788 | CTUC1019022 | CTVU1006346 | CTCU1062787 |
| CTCU1062774 | CTCU1058801 | CTCU1060143 | CTCU1062745 |
| CTNY1014808 | CTCU1065528 | CTGU1001396 | CTCU1062721 |
| CTCU1062708 | CTMA1004316 | CTNY1020392 | CTCU1062679 |
| CTCU1062676 | CTVU1010590 | CTEU1012531 | CTCU1062670 |
| CTCU1062660 | CTGU1014369 | CTMA1005925 | CTCU1062652 |
| CTCU1062650 | CTNW1015507 | CTNW1022448 | CTCU1062647 |
| CTCU1062635 | CTNY1026536 | CTPA1002166 | CTCU1062618 |
| CTCU1062599 | CTPA1006094 | CTUC1009820 | CTCU1062598 |
| CTCU1062573 | CTUC2000357 | CTNW1002231 | CTCU1062567 |
| CTCU1062558 | CTDU1023810 | CTEU1013519 | CTCU1062529 |
| CTCU1062506 | CTGU1003984 | CTGU1004265 | CTCU1062500 |
| CTCU1062492 | CTGU1024705 | CTMA1000659 | CTCU1062484 |
| CTCU1062464 | CTNW1019748 | CTNY1012771 | CTCU1062455 |
| CTCU1062445 | CTPA1011285 | CTUC1004690 | CTBU5155597 |
| CTCU1062433 | CTUC1011074 | CTVU1002095 | CTCU1062420 |
| CTBU5156170 | CTVU1003520 | CTCU1076383 | CTBU5159454 |
| CTCU1062338 | CTEU1014023 | CTGU1005053 | CTBU5001005 |
| CTCU1062309 | CTGU1019192 | CTNW1012212 | CTCU1062308 |
| CTCU1062304 | CTNW1014939 | CTNW1024973 | CTCU1062299 |
| CTCU1062290 | CTPA1011341 | CTUC1005466 | CTBU5001414 |
| CTBU5005053 | CTUC1016903 | CTEU1014976 | CTCU1062250 |
| CTCU1062249 | CTCU1073291 | CTDU1026434 | CTCU1062235 |
| CTCU1062225 | CTGU1012735 | CTNW1011427 | CTCU1062198 |
| CTCU1062182 | CTNY1002192 | CTNY1014739 | CTCU1062161 |
| CTBU5001407 | CTUC1015138 | CTVU1005362 | CTBU5004417 |

| | | | |
|---|---|---|---|
| CTCU1062139 | CTGU1008027 | CTDU1006259 | CTCU1062123 |
| CTCU1062119 | CTEU1013808 | CTMA1000961 | CTBU5164390 |
| CTCU1062096 | CTNY1002573-1 | CTNY1015605 | CTBU5163952 |
| CTCU1062083 | CTPA1011693 | CTVU1011215 | CTCU1062063 |
| CTCU1062059 | CTCU1071209 | CTCU1074938 | CTCU1062048 |
| CTCU1062042 | CTDC1000368 | CTGU1006966 | CTCU1062024 |
| CTBU5002002 | CTMA1003993 | CTMA1010927 | CTCU1062008 |
| CTCU1061997 | CTNY1015633 | CTPA1000499 | CTBU5000890 |
| CTCU1061937 | CTUC1013376 | CTDU1017636 | CTCU1061931 |
| CTCU1061913 | CTGU1012777 | CTNW1008343 | CTCU1077802 |
| CTCU1077783 | CTNW1020449 | CTNY1014775 | CTCU1077781 |
| CTCU1077755 | CTUC1006561 | CTUC1008443 | CTCU1077754 |
| CTCU1077752 | CTUC1009853 | CTUC1014754 | CTCU1077736 |
| CTBU5157295 | CTUC1019180 | CTCU1075051 | CTCU1077727 |
| CTCU1077726 | CTDC1000535 | CTMA1000179 | CTCU1077713 |
| CTCU1077708 | CTMA1010899 | CTNY1008027 | CTCU1077698 |
| CTCU1077695 | CTNY1024951 | CTUC1005808 | CTCU1077666 |
| CTWM1007966 | CTUC1008686 | CTUC1014914 | CTWM1007964 |
| CTBU5163062 | CTCU1055286 | CTCU1072127 | CTWM1007958 |
| CTWM1007954 | CTEU1013956 | CTNW1010759 | CTWM1007946 |
| CTWM1007943 | CTNY1007915 | CTNY1008892 | CTWM1007927 |
| CTWM1007911 | CTUC1000720 | CTUC1002674 | CTBU5004146 |
| CTWM1007888 | CTUC1018465 | CTVU1001261 | CTWM1007881 |
| CCR001178 | CTVU1002223 | CTVU1005453 | CTWM1007866 |
| CTBU5164255 | CTCU1043119 | CTGU1012420 | CTBU5006834 |
| CTWM1007831 | CTNW1006264-1 | CTNW1010496-1 | CTWM1007824 |
| CTBU5163126 | CTNW1012584-1 | CTNY1014729 | CTBU5005113 |
| CTBU5156533 | CTUC1004501 | CTUC1016534 | CTWM1007764 |
| CTBU5162999 | CTVU1012703 | CTCU1042317 | CCR026850 |
| CCR001224 | CTCU1075569 | CTEU1014823-1 | CTBU5000066 |
| CCR215783 | CTMA1001799 | CTMA1003484 | CTWM1007677 |
| CTWM1007670 | CTMA1004298 | CTMA1008108 | CTWM1007656 |
| CCR025385 | CTNW1022018 | CTUC2000584 | CCR013606 |
| CCR217889 | CTMA1000360 | CTMA1004139 | CCR007665 |
| CTWM1007588 | CTNW1012007 | CTNW1016847 | CTBU5162235 |
| CTWM1007552 | CTUC1008122 | CTDU1022221 | CTGU1007796 |
| CTGU1007791 | CTCU1020981 | CTCU1055187 | CTGU1007783 |
| CTGU1007763 | CTDU1009822 | CTDU1023055 | CTGU1007761 |
| CTGU1007760 | CTNY1028570 | CTUC1005005 | CTGU1007753 |
| CTGU1007751 | CTUC1018760 | CTMA1004645 | CTGU1007734 |
| CTGU1007716 | CTCU1071527 | CTEU1011567-1 | CTGU1007704 |
| CTGU1007697 | CTJH1003729 | CTMA1010385 | CTGU1007684 |
| CTGU1007678 | CTNW1024769 | CTNW1025447 | CTGU1007673 |
| CTGU1007623 | CTNY1000890 | CTNY1014301 | CCR011944 |

| | | | |
|---|---|---|---|
| CCR020112 | CTNY1027661 | CTUC1005848 | CTGU1007559 |
| CTGU1007531 | CTUC1008422 | CTUC1016901 | CTGU1007531 |
| CTGU1007530 | CTGU1002645 | CTGU1014995 | CTGU1007528 |
| CTGU1007513 | CTMA1002194 | CTMA1002968 | CTGU1007510 |
| CTGU1007505 | CTMA1003979 | CTMA1008868 | CTGU1007485 |
| CTGU1007464 | CTNY1006806 | CTNY1016078 | CTGU1007440 |
| CTBU5163381 | CTPA1006852 | CTUC1000452 | CTGU1007413 |
| CTGU1007394 | CTUC1000702 | CTUC1004622 | CTGU1007393 |
| CTBU5159872 | CTVU1000232 | CTVU1013144 | CTGU1007341 |
| CTGU1007317 | CTGU1003820 | CTMA1011698 | CTGU1007307 |
| CTGU1007297 | CTNW1022511 | CTNY1004549 | CTGU1007291 |
| CTGU1007276 | CTNY1026187 | CTPA1005003 | CTGU1007269 |
| CTGU1007257 | CTPA1010877 | CTUC1010738 | CTGU1007254 |
| CTGU1007252 | CTUC1019989 | CTCU1079083 | CTBU5001220 |
| CTGU1007201 | CTDC1000470 | CTMA1004886 | CTGU1007199 |
| CCR017241 | CTNW1019066 | CTNY1018532 | CTGU1007189 |
| CCR002954 | CTUC1001894 | CTUC1002413 | CTGU1007183 |
| CCR014547 | CTUC1010882 | CTVU1007964 | CTGU1007174 |
| CTGU1007168 | CTGU1006943 | CTGU1008884 | CCR026118 |
| CTGU1007147 | CTMA1004120 | CTPA1010598 | CTGU1007143 |
| CTGU1007128 | CTUC1012725 | CTUC1013495 | CTGU1007084 |
| CTGU1007070 | CTUC1016415 | CTUC1019577 | CTGU1007070 |
| CTGU1007047 | CTCU1033142 | CTCU1059449 | CTGU1007037 |
| CCR002436 | CTEU1013469 | CTGU1005087 | CTBU5161843 |
| CTGU1007003 | CTGU1015925 | CTMA1009664 | CTGU1007001 |
| CTGU1006996 | CTNY1010727 | CTPA1005019 | CTGU1006985 |
| CCR014351 | CTUC1012494 | CTUC1017306 | CTGU1006965 |
| CTGU1006959 | CTVU1001798 | CTCU1061299 | CTGU1006924 |
| CTGU1006920 | CTDC1014741 | CTGU1000478 | CTGU1006913 |
| CTGU1006906 | CTGU1008794 | CTMA1000687 | CTGU1006891 |
| CCR018729 | CTMA1002772 | CTMA1005341 | CTGU1006875 |
| CTGU1006864 | CTNW1025185 | CTNY1017286 | CTGU1006862 |
| CTGU1006854 | CTPA1000098 | CTPA1002450 | CTGU1006849 |
| CTGU1006846 | CTPA1016881 | CTUC1019207 | CTGU1006826 |
| CTBU5000225 | CTDC1001309 | CTEU1007751-1 | CTGU1006813 |
| CTGU1006777 | CTNW1017257 | CTNY1015377 | CTGU1006774 |
| CTGU1006766 | CTNY1016772 | CTUC1008870 | CTGU1006732 |
| CTGU1006729 | CTUC1009556 | CTUC1012414 | CTGU1006728 |
| CTGU1006720 | CTUC1016564 | CTUC1018764 | CTGU1006714 |
| CTGU1006708 | CTCU1036820 | CTJH1002347 | CTGU1006699 |
| CTGU1006674 | CTMA1006560 | CTMA1007340 | CTGU1006669 |
| CTGU1006666 | CTNW1009984 | CTNY1006507 | CTGU1006660 |
| CCR024042 | CTPA1000472 | CTPA1003461 | CTGU1006641 |
| CTGU1006618 | CTUC1010173 | CTVU1000960 | CTGU1006617 |

| | | | |
|---|---|---|---|
| CTGU1006613 | CTVU1002085 | CTVU1002619 | CTGU1006603 |
| CTGU1006602 | CTVU1013903 | CTDC1016083 | CTBU5001126 |
| CTGU1006572 | CTDU1013024 | CTGU1012172 | CTGU1006570 |
| CTGU1006559 | CTNW1017258 | CTNY1007834-1 | CTBU5002766 |
| CTBU5163359 | CTNY1026476 | CTUC1002535 | CTBU5161737 |
| CTGU1006533 | CTUC1007723 | CTUC1009811 | CTGU1006503 |
| CTGU1006501 | CTGU1008982 | CTJH1000750 | CTGU1006470 |
| CTGU1006450 | CTJH1000864 | CTMA1010802 | CTGU1006444 |
| CTBU5156378 | CTNW1021818 | CTNW1021896 | CTGU1006442 |
| CTGU1006427 | CTNW1024945 | CTNW1025264 | CTGU1006422 |
| CTGU1006419 | CTNY1018433 | CTUC1004403 | CTGU1006398 |
| CTGU1006383 | CTUC1017106 | CTVU1013636 | CTBU1023151 |
| CTBU5005595 | CTGU1021622 | CTJH1002571 | CTBU1023144 |
| CTBU5002884 | CTMA1002332 | CTNW1021410 | CTEU2002361 |
| CTBU5162767 | CTNW1025721 | CTUC1003260 | CTBU5162554 |
| CTBU5156921 | CTUC1006161 | CTUC1018941 | CTBU1023016 |
| CTBU1022990 | CTVU1009331 | CTCU1062919 | CTBU5003240 |
| CTBU5156899 | CTEU1014062 | CTJH1003039 | CCR216836 |
| CTBU5161802 | CTJH1004066 | CTMA1009215 | CTBU5164575 |
| CCR018830 | CTMA1010376 | CTNY1025723-1 | CTBU1022915 |
| CTBU1022912 | CTNY1026020 | CTUC1014543 | CTBU1022893 |
| CTBU1022887 | CTUC1016688 | CTVU1001755 | CTBU5158596 |
| CTBU1022849 | CTVU1012328 | CTCU1059689 | CTBU5156156 |
| CTBU5001796 | CTDU1026327 | CTJH1002707 | CCR022060 |
| CTBU5156407 | CTJH1003901 | CTMA1002082 | CTBU5162526 |
| CTBU1022772 | CTMA1007109 | CTNW1017705 | CTBU5161945 |
| CTBU5159884 | CTNY1013052 | CTNY1018054 | CTBU5158796 |
| CTBU5162614 | CTPA1006724 | CTPA1008035 | CTBU5159900 |
| CTBU1022722 | CTUC1014241 | CTUC1016313 | CTBU1022696 |
| CTBU1022681 | CTVU1006431 | CTVU1010917 | CTBU5003287 |
| CTBU5155341 | CTVU1011270 | CTCU1063079 | CTBU1022644 |
| CTEU2002050 | CTDU1016505 | CTGU1013385 | CTBU1022598 |
| CTBU1022578 | CTMA1001042 | CTMA1006333 | CTBU1022551 |
| CTBU5164473 | CTNW1021430 | CTNY1013207 | CTBU5003520 |
| CTBU1022547 | CTNY1014985 | CTUC1013460 | CTBU5004564 |
| CTBU5005552 | CTUC1017984 | CTVU1008433 | CTBU5156471 |
| CTBU5004444 | CTVU1012416 | CTMA1005337 | CTBU5162402 |
| CCR022285 | CTDU1012395 | CTGU1022179 | CTBU5155860 |
| CTBU5158995 | CTMA1009513 | CTMA1010070 | CTBU5003545 |
| CTBU1022316 | CTNW1024539 | CTNY1026546 | CTBU1022303 |
| CTBU5004470 | CTPA1006293 | CTVU1006418 | CTBU5156499 |
| CTBU1022285 | CTVU1010490 | CTMA1004825 | CTBU5163415 |
| CTBU1022224 | CTNW1025929 | CTNY1015586 | CTBU5159545 |
| CCR027639 | CTNY1016976 | CTNY1021450-2 | CTBU1022199 |

| | | | |
|---|---|---|---|
| CCR009735 | CTPA1006850 | CTPA1014023 | CTBU5002690 |
| CTBU1022184 | CTPA1017422 | CTUC1007455 | CTBU5162550 |
| CTBU5161892 | CTUC1008319 | CTUC1019669 | CTBU1022155 |
| CTBU1022143 | CTUC1020926 | CTCU1038439 | CTBU5158715 |
| CTBU1022075 | CTCU1064234 | CTEU1005860 | CTBU5159212 |
| CTBU1022069 | CTGU1009416 | CTNW1010572 | CTBU5164381 |
| CTBU1022027 | CTNW1021474 | CTNY1007381 | CTBU1022025 |
| CTBU1021949 | CTNY1010601 | CTUC1018236 | CTGU1007849 |
| CTGU1007834 | CTVU1000044 | CTVU1010236 | CTGU1007834 |
| CTGU1007815 | CTBU1021731 | CTNW1015711-1 | CTBU5001392 |
| CCR015190 | CTNW1017832-1 | CTNW1024236 | CTBU5155797 |
| CCR022912 | CTNY1007845-2 | CTNY1016112 | CTWM1004194 |
| CCR217515 | CTPA1006539 | CTUC1011209 | CTWM1004170 |
| CCR000889 | CTUC1016206 | CTVU1013517 | CTWM1004151 |
| CCR015831 | CTJH1000343 | CTMA1000293 | CTWM1004100 |
| CTWM1004094 | CTNW1016411 | CTNW1017275-2 | CTWM1004087 |
| CTWM1004078 | CTUC1012247 | CTVU1000444 | CTWM1004069 |
| CCR023204 | CTVU1010994 | CTNW1011414 | CTWM1004029 |
| CTWM1004027 | CTNW1017390 | CTNW1025265 | CCR001344 |
| CTBU5158448 | CTNW1026355 | CTNY1011773 | CTWM1004012 |
| CTWM1004008 | CTNY1013269 | CTNY1024863-1 | CTBU5155703 |
| CTWM1003995 | CTPA1004046 | CTPA1016663 | CCR008849 |
| CTWM1003985 | CTUC1001342 | CTUC1012786 | CTBU5164389 |
| CTWM1004479 | CTUC1015490 | CTUC1021074 | CTWM1004460 |
| CCR011646 | CTCU1056761 | CTEU1013602 | CTWM1004442 |
| CTBU5005459 | CTGU1007318 | CTMA1002741 | CTBU5156421 |
| CTBU5008242 | CTPA1011185 | CTUC1009446 | GRPP1146 |
| CTBU5157626 | CTUC1016164 | CTDU1023607 | CTBU5158750 |
| GRPP1117 | CTMA1006341 | CTMA1007724 | CTBU5159077 |
| CTBU5002198 | CTNW1019861 | CTNY1012973 | CTBU5001877 |
| CTBU5156680 | CTUC1015933 | CTUC2000663 | GRPP1416 |
| CTBU5156450 | CTVU1007626 | CTVU1013537 | CTBU5155270 |
| CTBU5156479 | CTVU1004704 | CTEU1005377 | CTBU5155163 |
| CTBU5002572 | CTEU1015459 | CTGU1001452 | CTBU5007247 |
| CTBU5056213 | CTGU1003865 | CTJH1002925 | CTBU5157836 |
| CTBU5156259 | CTMA1006218 | CTUC1013581 | GRPP1403 |
| CTBU5159498 | CTUC1014677 | CTUC2000159 | CTBU5003181 |
| CTBU5004074 | CTEU1014966 | CTMA1006549 | CTBU5007903 |
| CTBU5158741 | CTNW1009992 | CTNW1018157 | CTBU5001710 |
| CTBU5002133 | CTNW1019146 | CTNW1019279 | GRPP1275 |
| CTBU5157792 | CTNY1020702 | CTPA1001002 | CTBU5006434 |
| CTBU5158217 | CTPA1003470 | CTPA1011437 | CTBU5003184 |
| CTBU5008229 | CTUC1011942 | CTUC1012500 | CTBU5005893 |
| CTBU5008064 | CTUC1015122 | CTUC1016794 | CTBU5157623 |

| | | | |
|---|---|---|---|
| CTBU5157142 | CTUC1020274 | CTVU1005458 | CTBU5000455 |
| CTBU5003480 | CTMA1000343 | CTMA1003048 | CTBU5000389 |
| GRPP1497 | CTMA1004498 | CTNW1009466-1 | CTBU5001888 |
| GRPP1233 | CTNY1005271-1 | CTPA1010754 | CTMA1011774 |
| CTMA1011773 | CTUC1001166 | CTUC1003038 | CTBU5002037 |
| CTMA1011753 | CTUC1009330 | CTUC1011989 | CTMA1011747 |
| CTMA1011742 | CTUC2000006 | CTGU1011921 | CTMA1011705 |
| CTMA1011702 | CTNW1014636 | CTNW1025966 | CTMA1011680 |
| CTMA1011653 | CTNY1008324 | CTNY1012259-1 | CTMA1011639 |
| CTMA1011598 | CTNY1017653 | CTNY1018457 | CTMA1011589 |
| CTBU5159294 | CTUC1011038 | CTUC1019259 | CTMA1011536 |
| CTMA1011531 | CTVU1005521 | CTVU1007501 | CTMA1011530 |
| CTMA1011458 | CTEU1004463 | CTGU1014555 | CTMA1011454 |
| CTMA1011439 | CTMA1002752 | CTMA1006792 | CTMA1011420 |
| CTMA1011418 | CTNW1022657 | CTUC1015695 | CTMA1011409 |
| CCR019320 | CTUC1018577 | CTUC1019856 | CTMA1011388 |
| CTMA1011360 | CTUC1021203 | CTUC1021217 | CTMA1011358 |
| GRPP1100 | CTVU1001429 | CTVU1007738 | CTMA1011335 |
| CTBU5157317 | CTCU1070207 | CTDU1025315 | CTMA1011281 |
| CTMA1011271 | CTNW1016188 | CTNW1023221 | CTMA1011220 |
| CTMA1011212 | CTNW1024232 | CTNW2100015 | CTMA1011150 |
| CTMA1011129 | CTUC1000985 | CTUC1004299 | CTMA1011127 |
| CTMA1011116 | CTUC1004666 | CTVU1004341 | CTMA1011106 |
| CTMA1011103 | CTMA1000387 | CTMA1001816 | CTMA1011073 |
| CTMA1011070 | CTMA1003407 | CTMA1004993 | CTBU5005142 |
| CTMA1011054 | CTNY1008968 | CTNY1016090 | CTMA1011041 |
| CCR007431 | CTPA1015029 | CTUC1004369 | CTMA1011027 |
| CTMA1011022 | CTUC1014767 | CTUC1015355 | CTMA1011003 |
| CTMA1010979 | CTUC1017599 | CTUC1019616 | CTMA1010969 |
| CTBU5159610 | CTVU1000701 | CTDU1015799 | CTMA1010930 |
| CTBU5163575 | CTEU1012323 | CTMA1000297 | CTMA1010875 |
| CTMA1010871 | CTMA1003044 | CTMA1004371 | CTMA1010863 |
| CTMA1010856 | CTMA1005176 | CTMA1008776 | CTMA1010851 |
| CTMA1010837 | CTPA1005623 | CTUC1015181 | CTMA1010797 |
| CTMA1010777 | CTEU1006475 | CTEU1013931 | CTMA1010767 |
| CTMA1010747 | CTGU1020263 | CTMA1004801 | CTMA1010744 |
| CCR011404 | CTMA1005200 | CTMA1008010 | CTMA1010697 |
| CTMA1010686 | CTNW1022645 | CTNY1008340 | CTMA1010678 |
| CTMA1010660 | CTNY1017579 | CTNY1021683 | CTMA1010625 |
| CTMA1010590 | CTPA1003032 | CTPA1017214 | CTMA1010579 |
| CTMA1010542 | CTUC1006776 | CTUC2000620 | CTMA1010526 |
| CTMA1010521 | CTVU1010669 | CTGU1010738 | CTMA1010500 |
| CTMA1010411 | CTJH1000210 | CTMA1001748 | CTMA1010408 |
| CTMA1010395 | CTMA1004489 | CTMA1006338 | CTMA1010384 |

| | | | |
|---|---|---|---|
| CTBU5162762 | CTNW1005381 | CTNW1022075 | CCR006464 |
| CCR018027 | CTNY1002728 | CTNY1016328 | CTMA1010320 |
| CTMA1010314 | CTPA1003822 | CTPA1006034 | CTMA1010260 |
| CTMA1010234 | CTUC1004593 | CTUC1009718 | CTMA1010213 |
| CTMA1010152 | CTUC1018924 | CTVU1003737 | CTMA1010151 |
| CTMA1010129 | CTVU1005515 | CTVU1006115 | CTMA1010115 |
| CTMA1010112 | CTGU1010745 | CTMA1008788 | CTMA1010099 |
| CTBU5161703 | CTNW1005641 | CTNW1021998 | CTMA1010072 |
| CTMA1010036 | CTNW1025558 | CTNY1021422 | CCR007819 |
| CCR006976 | CTPA1002323 | CTUC1013721 | CTMA1009996 |
| CTMA1009995 | CTUC2000774 | CTVU1003080 | CTMA1009959 |
| CTMA1009941 | CTVU1011117 | CTVU1011510 | CTMA1009930 |
| CTMA1009913 | CTVU1013991 | CTGU1010703 | CTMA1009902 |
| CTMA1009893 | CTJH1003815 | CTNW1007114 | CTMA1009846 |
| CTMA1009827 | CTNW1024803 | CTNY1008955 | CTMA1009684 |
| CTMA1009645 | CTPA1014922 | CTPA1017776 | CTMA1009559 |
| CTMA1009553 | CTUC1001354 | CTVU1006572 | CTMA1009549 |
| CTBU5003712 | CTVU1012729 | CTCU1053156 | CTMA1009519 |
| CTMA1009512 | CTCU1065092 | CTEU1013481 | CTMA1009472 |
| CTMA1009468 | CTEU2001189 | CTMA1001962 | CTMA1009428 |
| CTBU5155463 | CTNW1010056-1 | CTNW1025892 | CTMA1009418 |
| CTMA1009384 | CTNY1015207 | CTNY1018487 | CCR021329 |
| CTMA1009353 | CTNY1026241 | CTUC1011804 | CTBU5005418 |
| CTMA1009262 | CTUC1012267 | CTUC1018803 | CTMA1009239 |
| CTMA1009210 | CTVU1005335 | CTVU1011212 | CTMA1009136 |
| CTBU5003095 | CTEU1012741 | CTDC1001527 | CTMA1009108 |
| CTMA1009105 | CTEU1009393 | CTGU1005558 | CTMA1009083 |
| CTMA1009061 | CTGU1009941 | CTMA1002167 | CTMA1009050 |
| CTMA1009011 | CTMA1006457 | CTNW1018344 | CTMA1009007 |
| CTMA1009006 | CTNW1020927 | CTNW1021451 | GRPP1315 |
| CTMA1008932 | CTNY1009260 | CTNY1014710 | CTMA1008914 |
| CTMA1008909 | CTPA1002108 | CTUC1007203 | CTMA1008876 |
| GRPP1199 | CTUC1018653 | CTUC1020800 | CTMA1008863 |
| CTMA1008821 | CTVU1011508 | CTVU1013716 | CTMA1008779 |
| CCR023703 | CTDU1001180 | CTMA1003475 | CTMA1008767 |
| CTMA1008706 | CTMA1009178 | CTNY1026637 | CTMA1008682 |
| CTMA1008660 | CTPA1008250 | CTUC1004077 | CCR019081 |
| CTMA1008648 | CTUC1014640 | CTVU1008590 | CTMA1008624 |
| CTMA1008546 | CTVU1010369 | CTVU1013000 | CTMA1008473 |
| CCR010492 | CTVU1013952 | CTDC1000287 | CTMA1008434 |
| CTMA1008401 | CTEU1005697-1 | CTEU1008051 | CTMA1008399 |
| CTMA1008374 | CTEU1013705 | CTGU1012951 | CTMA1008334 |
| CTMA1008286 | CTNW1005150 | CTPA1007951 | CTMA1008283 |
| CTMA1008282 | CTPA1010574 | CTUC1007283 | CTMA1008235 |

| | | | |
|---|---|---|---|
| CTMA1008186 | CTUC1008540 | CTUC1009866 | CTMA1008150 |
| CTMA1008121 | CTUC1015079 | CTVU1004975 | CTMA1008100 |
| CTMA1008067 | CTVU1011152 | CTCU1038407 | CTMA1008025 |
| CTMA1008019 | CTEU1005531-1 | CTMA1001893 | CTMA1007999 |
| CTMA1007988 | CTMA1004089 | CTNW1026416 | CTMA1007987 |
| CTMA1007978 | CTNY1008190 | CTNY1012681 | CCR015763 |
| CTMA1007943 | CTPA1017475 | CTUC1012304 | CTMA1007941 |
| CTMA1007938 | CTUC1012438 | CTUC1012559 | CTMA1007929 |
| CTMA1007917 | CTUC1017592 | CTUC1017990 | CTMA1007909 |
| CTMA1007852 | CTUC1018745 | CTNW1004238 | CTMA1007821 |
| CTMA1007798 | CTDC1001162 | CTEU1011151 | CTMA1007791 |
| CCR021460 | CTGU1010946 | CTGU1011437 | CTMA1007746 |
| CTMA1007735 | CTMA1008072 | CTNW1016676 | CTMA1007691 |
| CTMA1007673 | CTNY1007336-1 | CTNY1011750-1 | CTMA1007672 |
| CTMA1007640 | CTNY1011776 | CTUC1010157 | CTMA1007633 |
| CTMA1007620 | CTVU1006340 | CTEU1012717 | CTMA1007616 |
| CTMA1007612 | CTGU1014196 | CTJH1002739 | CTMA1007611 |
| CTMA1007591 | CTMA1004202 | CTMA1008442 | CTMA1007580 |
| CTMA1007574 | CTNW1025044 | CTNY1010827 | CTMA1007547 |
| CTMA1007545 | CTNY1015408 | CTNY1025678 | CTMA1007528 |
| CTMA1007475 | CTUC1009888 | CTVU1000958 | CTMA1007472 |
| CTMA1007467 | CTVU1003364 | CTEU1013667 | CTMA1007464 |
| CTMA1007444 | CTGU1002148 | CTGU1006279 | CTMA1007436 |
| CTMA1007429 | CTMA1000470 | CTNY1014362 | CTBU5003725 |
| CTMA1007398 | CTNY1017914 | CTUC1010840 | CTMA1007397 |
| CTMA1007355 | CTUC1014595 | CTUC1015408 | CTMA1007354 |
| CTMA1007314 | CTVU1004652 | CTVU1009598 | CTMA1007277 |
| CTMA1007271 | CTEU1014760-1 | CTGU1012591 | CTMA1007262 |
| CTMA1007253 | CTGU1023565 | CTGU1025729 | CTBU5001051 |
| CTBU5004509 | CTJH1003663 | CTMA1006629 | CTMA1007159 |
| CTMA1007152 | CTNW1021737 | CTNY1008667 | CTMA1007126 |
| CTMA1007124 | CTNY1018241 | CTUC1002029 | CTMA1007094 |
| CTMA1007093 | CTUC1007229 | CTUC1015842 | CTMA1007071 |
| CTMA1007070 | CTVU1006519 | CTBU1020572 | CTMA1007053 |
| CTMA1007017 | CTEU1013955 | CTMA1002615 | CTMA1007009 |
| CTMA1006994 | CTMA1003884 | CTMA1007435 | CTMA1006948 |
| CTMA1006944 | CTNW1008426-1 | CTNW1012637 | CTMA1006928 |
| CTMA1006886 | CTNW1018567 | CTNW1026136 | CCR020740 |
| CTMA1006858 | CTNY1006052 | CTNY1013543-1 | CTMA1006854 |
| CTMA1006789 | CTNY1019830-3 | CTPA1000748 | CTMA1006781 |
| CTMA1006766 | CTUC1007588 | CTVU1000770 | CTMA1006761 |
| CTMA1006760 | CTVU1005969 | CTCU1075642 | CTMA1006745 |
| CTMA1006732 | CTDC1008812 | CTMA1002820 | CTMA1006720 |
| CTMA1006685 | CTMA1011050 | CTNW1013736-3 | CTMA1006665 |

| | | | |
|---|---|---|---|
| CTMA1006651 | CTNW1021227 | CTNY1004674 | CTMA1006602 |
| CTMA1006587 | CTNY1004811 | CTNY1022863 | CTMA1006583 |
| CTMA1006551 | CTPA1001453 | CTUC1006930 | CTMA1006529 |
| CTMA1006516 | CTUC1007284 | CTVU1007018 | CTMA1006488 |
| CTMA1006483 | CTVU1009276 | CTVU1010263 | CTMA1006470 |
| CTBU5161735 | CTVU1011352 | CTVU1013309 | CTMA1006390 |
| CTMA1006385 | CTCU1061799 | CTDC1006385 | CCR013755 |
| CTMA1006376 | CTDU1003691 | CTDU1025793 | CTMA1006366 |
| CTMA1006361 | CTGU1011335 | CTJH1001606 | CTMA1006328 |
| CTMA1006320 | CTMA1008634 | CTMA1008646 | CTMA1006287 |
| CTMA1006285 | CTMA1011478 | CTNW1022931 | CTMA1006280 |
| CTMA1006261 | CTNW1023699 | CTNY1018404 | CTMA1006246 |
| CTBU5007742 | CTNY1022501 | CTPA1008965 | CTMA1006239 |
| CTMA1006200 | CTPA1011203 | CTUC1002363 | CTMA1006195 |
| CTMA1006169 | CTUC1008296 | CTUC1011019 | CTMA1006160 |
| CTMA1006150 | CTUC1018643 | CTVU1013058 | CTMA1006138 |
| CTMA1006123 | CTVU1010725 | CTUC1019175 | CCR013605 |
| CTBU5002046 | CTVU1012425 | CTGU1027731 | CTMA1005965 |
| CTMA1005964 | CTJH1003511 | CTMA1001152 | CTMA1005921 |
| CTMA1005912 | CTMA1004095 | CTNW1019067 | CTMA1005911 |
| CTMA1005896 | CTNW1019974-1 | CTNW1020553 | CTMA1005893 |
| CTMA1005881 | CTNW1023615 | CTNY1010459 | CTMA1005867 |
| CTMA1005865 | CTNY1014046 | CTPA1013127 | CTMA1005862 |
| CTMA1005861 | CTUC1008943 | CTUC1012336 | CTMA1005834 |
| CTMA1005770 | CTVU1003561 | CTVU1011888 | CTMA1005764 |
| CTMA1005759 | CTVU1001747 | CTCU1078275 | CTMA1005758 |
| CTMA1005736 | CTDC1010101 | CTMA1009056 | CTMA1005715 |
| CTBU5156987 | CTNW1024836 | CTNW1025158 | CTMA1005671 |
| CTMA1005651 | CTNY1008306 | CTNY1009950 | CTMA1005639 |
| CTBU5163341 | CTNY1013855 | CTNY1014411 | CTMA1005624 |
| CTMA1005621 | CTPA1013015 | CTUC1006157 | CTMA1005616 |
| CTMA1005517 | CTUC1009576 | CTUC1012221 | CTMA1005515 |
| CTMA1005506 | CTUC1015491 | CTVU1001276 | CTMA1005494 |
| CTBU5158863 | CTNW1022609 | CTEU1007942 | CTMA1005472 |
| CTMA1005460 | CTMA1004179 | CTMA1004190 | CTMA1005444 |
| CTMA1005443 | CTNW1011386 | CTNW1016116 | GRPP1055 |
| CTWM1009362 | CTNW1018969 | CTNY1006923 | CTWM1009358 |
| CTWM1009347 | CTNY1007914 | CTNY1021177 | CTWM1009346 |
| CTWM1009335 | CTPA1006075 | CTPA1007656 | CTWM1009334 |
| CTWM1009330 | CTPA1014989 | CTUC1000160 | CTBU5003490 |
| CCR023756 | CTUC1002115 | CTUC1005715 | CTWM1009325 |
| CTWM1009306 | CTUC1010043 | CTUC1015583 | CTWM1009299 |
| CTWM1009294 | CTUC1017915 | CTUC1019633 | CTWM1009287 |
| CTWM1009274 | CTVU1001293 | CTVU1003831 | CTWM1009273 |

| | | | |
|---|---|---|---|
| CTBU5002513 | CTVU1005954 | CTVU1009563 | CTWM1009250 |
| CTWM1009245 | CTUC1021180 | CTCU1077512 | CTWM1009242 |
| CTWM1009227 | CTEU1006364 | CTGU1002823 | CCR023515 |
| CCR024960 | CTGU1004139 | CTMA1000227 | CCR000779 |
| CTWM1009210 | CTMA1001671 | CTMA1004554 | CCR001340 |
| CTWM1009147 | CTMA1006940 | CTNW1008103 | CCR009823 |
| CTWM1009123 | CTNW1018243 | CTNW1019131 | CCR006832 |
| CTWM1009114 | CTNW1025093 | CTNY1000761 | CTWM1009107 |
| CTWM1009065 | CTNY1011378 | CTNY1014982 | CTBU5155162 |
| CTWM1009027 | CTNY1019897-2 | CTPA1003344 | CTWM1008994 |
| CCR017728 | CTPA1018605 | CTUC1002957 | CTBU5157288 |
| CTBU5157784 | CTUC1002958 | CTUC1003604 | CTWM1008962 |
| CCR001214 | CTUC1006686 | CTUC1018856 | CTWM1008932 |
| CCR020645 | CTVU1007219 | CTVU1011177 | CTWM1008902 |
| CTWM1008893 | CTCU1053834 | CTDU1016319 | CTWM1008891 |
| CTWM1008889 | CTGU1025465 | CTJH1000418 | CTBU5163773 |
| CTWM1008868 | CTMA1006683 | CTMA1007701 | CCR000839 |
| CTWM1008839 | CTMA1009873 | CTNW1020312-1 | CTWM1008827 |
| CCR018638 | CTNY1001369 | CTNY1013243 | CCR023360 |
| CTBU5158469 | CTNY1014965 | CTNY1021191-1 | CTWM1008803 |
| CTBU5002776 | CTNY1022803 | CTNY1026299 | CCR010705 |
| CTWM1008761 | CTPA1007715 | CTPA1014060 | CTWM1008722 |
| CTWM1008717 | CTUC1012112 | CTUC1014846 | CCR026992 |
| CTBU5003432 | CTUC1015393 | CTUC1016276 | CTWM1008698 |
| CTWM1008669 | CTUC1018157 | CTUC1018759 | CCR010438 |
| CTBU5155747 | CTUC1018878 | CTVU1013907 | CTBU5000082 |
| CTWM1008630 | CTNW1024760 | CTGU1003692 | CCR008478 |
| CTWM1008613 | CTGU1008507 | CTMA1001902 | CTWM1008610 |
| CTWM1008608 | CTMA1002101 | CTNW1020721 | CTWM1008607 |
| CTWM1008598 | CTNW1024207 | CTNY1011809 | CCR001274 |
| CTBU5163047 | CTNY1014666-1 | CTNY1025380 | CCR216960 |
| CTYU1023185 | CTNY1027493 | CTPA1017311 | CTBU5156141 |
| CCR012539 | CTUC1006909 | CTUC1007065 | CTBU5156410 |
| CTBU5164530 | CTUC1009023 | CTUC1016590 | CTYU1023128 |
| CCR007450 | CTVU1011066 | CTVU1011599 | CTBU5156266 |
| CCR027953 | CTCU1052086 | CTEU1013203 | CCR217557 |
| CTNW1000144-1 | CTGU1007991 | CTJH1003102 | CTNW1000120 |
| CTNW1000119 | CTMA1001100 | CTMA1001656 | CTNW1000110 |
| CTNW1000071-3 | CTMA1006708 | CTNW1022625 | CTNW1000053 |
| CTNW1000031 | CTNW1024309 | CTNW1024554 | CTNW1000028 |
| CTNW1000012-2 | CTNY1010429-2 | CTNY1025858-1 | CTBU5162349 |
| CTBU5005617 | CTPA1011414 | CTUC1000945 | CTBU5156236 |
| CTBU5156242 | CTUC1014919 | CTUC1015875 | CTBU5115978 |
| CTBU5004703 | CTVU1005642 | CTVU1007138 | CTBU5162336 |

| | | | |
|---|---|---|---|
| CTBU5000051 | CTMA1009439 | CTNW1004352 | CTBU5161924 |
| CTBU5157616 | CTNW1023764 | CTNW1026280 | CTWM1003977 |
| CTWM1003976 | CTNY1012612 | CTNY1022673 | CTWM1003975 |
| CTWM1003971 | CTNY1023504 | CTPA1005569 | CTBU5164354 |
| CCR016029 | CTUC1011661 | CTUC1015880 | CTBU5003471 |
| CTBU5158649 | CTUC1018137 | CTVU1001570 | CCR007145 |
| CTBU5004763 | CTVU1012563 | CTDU1005742 | CTWM1003890 |
| CTWM1003875 | CTGU1006477 | CTMA1001738 | CTBU5155389 |
| CTWM1003857 | CTMA1009707 | CTNW1023345 | CTBU5002062 |
| CCR027416 | CTNW1025797 | CTNY1025558 | CTWM1003845 |
| CTWM1003828 | CTUC1015610 | CTUC1020197 | CTBU5005646 |
| CTWM1003806 | CTVU1008889 | CTVU1011891 | CCR014838 |
| CCR013437 | CTCA1000752 | CTCU1066120 | CTBU5164492 |
| CTWM1003764 | CTDU1000419 | CTEU1003421 | CTWM1003734 |
| CTBU5159886 | CTEU1004433-1 | CTMA1001905 | CTWM1003726 |
| CTWM1003717 | CTMA1006671 | CTMA1010184 | CTBU5001852 |
| CTWM1003700 | CTNW1020353 | CTNW1025674 | CTWM1003697 |
| CTWM1003690 | CTNW2100040 | CTPA1018275 | CTBU5002303 |
| CTWM1003677 | CTUC1009389 | CTUC1010592 | CCR001160 |
| CTWM1003658 | CTUC1011697 | CTUC1013954 | CCR000940 |
| CTBU5155146 | CTUC1021103 | CTPA1009434 | CTWM1003628 |
| CCR024915 | CTCU1038289 | CTCU1042665 | CTWM1003619 |
| CTBU5163757 | CTCU1076416 | CTEU1015753-1 | CCR000987 |
| CCR219315 | CTJH1000134 | CTMA1003608 | CTBU5002861 |
| CTBU5001056 | CTMA1006254 | CTNW1013527 | CTWM1003568 |
| CCR001290 | CTUC1010260 | CTUC1010996 | CTWM1003556 |
| GRPP1557 | CTUC1015941 | CTVU1009631 | CTWM1003527 |
| CTBU5006599 | CTVU1010638 | CTEU1013333 | CTBU5155437 |
| CTBU5004762 | CTGU1001807 | CTGU1013815 | CTWM1003502 |
| CCR218312 | CTMA1001211 | CTMA1001312 | CTBU5007793 |
| CTWM1003481 | CTMA1007966 | CTMA1011108 | CTBU5005720 |
| CTBU5163224 | CTNW1000500-1 | CTNW1015099 | GRPP1085 |
| CTWM1003454 | CTNW1022907 | CTNY1021418 | CTBU5156390 |
| CTBU5164363 | CTNY1023691 | CTUC1006715 | CTBU5155752 |
| CTWM1003424 | CTUC1013383 | CTUC1015644 | CTDC1003334 |
| CTDC1003323 | CTUC1020308 | CTVU1000295 | CTDC1003317 |
| CCR001936 | CTVU1001212 | CTVU1001335 | CTDC1003289 |
| CCR016822 | CTVU1002111 | CTVU1003534 | CCR030046 |
| CTDC1003249 | CTVU1008814 | CTVU1009633 | CTDC1003232 |
| CTDC1003229 | CTVU1010958 | CTEU1012726 | CTDC1003224 |
| CTBU5004327 | CTNW1018735 | CTNW1020823-1 | CCR008192 |
| CTDC1003153 | CTNY1004758 | CTPA1000868 | CTBU5157033 |
| CTDC1003142 | CTPA1015361 | CTPA1016210 | CTDC1003132 |
| CTDC1003015 | CTUC1001425 | CTUC1016325 | CTDC1003002 |

| | | | |
|---|---|---|---|
| CTDC1003000 | CTUC1017209 | CTUC1019386 | CTDC1002999 |
| CTDC1002990 | CTUC2000199 | CTVU1005631 | CTDC1002977 |
| CTDC1002972 | CTVU1010427 | CTGU1022903 | CTBU5004247 |
| CTDC1002906 | CTJH1003430 | CTMA1003196 | CCR028444 |
| CTDC1002896 | CTMA1009035 | CTMA1009669 | CTDC1002894 |
| CTBU5008080 | CTNW1019278 | CTNW1021551 | CTDC1002882 |
| CTDC1002880 | CTNW1025534 | CTNY1008713-1 | CTDC1002872 |
| CTDC1002871 | CTNY1012774 | CTNY1014665 | CTDC1002866 |
| CTDC1002861 | CTNY1015095 | CTNY1015146 | CTDC1002856 |
| CTDC1002845 | CTPA1014115 | CTPA1016579 | CTBU5005126 |
| CTDC1002837 | CTUC1000188 | CTUC1006171 | CTDC1002831 |
| CTDC1002827 | CTUC1008009 | CTUC1011380 | CTDC1002819 |
| CTDC1002815 | CTUC1012517 | CTUC1012640 | CTDC1002812 |
| CTDC1002806 | CTVU1006870 | CTCU1045068 | CCR001667 |
| CCR000745 | CTMA1006012 | CTMA1006774 | CTDC1002791 |
| CTDC1002785 | CTMA1007185 | CTMA1008746 | CTDC1002776 |
| CTDC1002776 | CTMA1011586 | CTNW1016353 | CTDC1002761 |
| CCR014118 | CTNY1007509 | CTNY1014303 | CTBU5000538 |
| CTDC1002752 | CTNY1015392 | CTNY1018262 | CTDC1002737 |
| CTDC1002728 | CTNY1024129 | CTNY1024359 | CCR008474 |
| CTDC1002722 | CTPA1003756 | CTPA1007262 | CTDC1002710 |
| CTDC1002702 | CTPA1011862 | CTUC1006671 | CTBU5001202 |
| CTYU1020797 | CTUC1018046 | CTVU1006088 | CTYU1020731 |
| CCR006261 | CTVU1006581 | CTVU1008936 | CTYU1020674 |
| CTYU1020661 | CTVU1010055 | CTCU1065549 | CCR006384 |
| CCR029892 | CTMA1010054 | CTNW1023213 | CTYU1020555 |
| CTYU1020539 | CTNW1023995 | CTNW1025551 | CTYU1020228 |
| CTBU5000180 | CTNY1005715 | CTUC1008497 | CTBU5005135 |
| CTYU1020190 | CTUC1009467 | CTUC1010341 | CTYU1020186 |
| CCR008349 | CTUC1014840 | CTUC1015518 | CCR216906 |
| CTYU1020124 | CTUC1017046 | CTVU1013799 | CTBU5005202 |
| CTYU1020100 | CTVU1013851 | CTVU1014053 | CTYU1020095 |
| CTBU5156270 | CTCU1035458 | CTGU1007832 | CTYU1020013 |
| CTYU1020002 | CTJH1000041 | CTMA1005552 | CTYU1019989 |
| CTBU5162230 | CTMA1007390 | CTMA1008015 | CTYU1019969 |
| CCR023004 | CTMA1011417 | CTNW1017219 | CCR014297 |
| CTBU5000960 | CTNY1011933 | CTNY1026044-1 | CTBU5155904 |
| CTYU1011147 | CTPA1015077 | CTUC1005642 | CTYU1011130 |
| CTYU1011103 | CTUC1008963 | CTUC1012476 | CTGU1004325 |
| CTBU5157862 | CTUC1015900 | CTUC1017370 | CTBU5158012 |
| CCR025009 | CTUC1018738 | CTUC1018909 | CTBU5158018 |
| CCR027826 | CTGU1011261 | CTMA1004304 | CTYU1011058 |
| CCR025180 | CTMA1008748 | CTNW1012595 | CTYU1011054 |
| GRPP1061 | CTNW1012628-1 | CTNY1009173-1 | CTYU1011028 |

| | | | |
|---|---|---|---|
| CTYU1011009 | CTNY1010384-1 | CTNY1014537 | CTBU5159246 |
| CTYU1010979 | CTNY1018277 | CTNY1023201 | CCR217007 |
| CTYU1010958 | CTPA1010503 | CTPA1011927 | CTBU5000899 |
| CTBU5005178 | CTPA1012676 | CTUC1002126 | CTBU5159240 |
| CCR005765 | CTUC1015286 | CTUC1017803 | CTYU1010893 |
| CTYU1010887 | CTVU1000192 | CTVU1000368 | CCR005755 |
| CTBU5006662 | CTVU1000917 | CTVU1005407 | CTBU5002852 |
| CTYU1010818 | CTGU1014259 | CTJH1002585 | CTBU5155481 |
| CTBU5002416 | CTMA1004311 | CTNW1017967 | CTYU1010798 |
| CTYU1010795 | CTNW1022811 | CTNW1025397 | CTBU5159757 |
| CCR017379 | CTNY1029374 | CTNY1029529-2 | CTYU1010779 |
| CTBU5002954 | CTPA1000077 | CTPA1000197 | CTBU5155279 |
| CTYU1010756 | CTPA1014150 | CTUC1011024 | CTYU1010746 |
| CTCU1015792 | CTUC1011277 | CTUC1011681 | CTBU5001879 |
| CTCU1014762 | CTUC1020974 | CTVU1000584 | CTCU1014654 |
| CTBU5005484 | CTVU1001126 | CTEU1008641 | CTCU1014462 |
| CTBU5000791 | CTMA1001456 | CTMA1002906 | CTCU1014138 |
| CTCU1013812 | CTMA1006723 | CTMA1007082 | CTBU5155665 |
| GRPP1301 | CTMA1009631 | CTMA1010020 | CTBU5159562 |
| CTBU5155143 | CTNW1019586 | CTNW1020059 | CTBU5163614 |
| CTBU5156263 | CTNW1023067 | CTPA1015819 | CTCU1011974 |
| CTCU1011772 | CTUC1007264 | CTUC1009450 | CTBU5003800 |
| GRPP1075 | CTUC1010040 | CTUC1010278 | CTBU5000006 |
| CTCU1011346 | CTUC1012428 | CTUC1015170 | CTBU5002638 |
| CTBU5001136 | CTVU1009177 | CTUC1017429 | CCR000048 |
| CTCU1009624 | CTGU1008341 | CTMA1005564 | GRPP1210 |
| CTBU5162690 | CTNW1006893-2 | CTNW1022571 | CTCU1009154 |
| CTCU1009009 | CTNW1022973 | CTNY1000775 | CTBU5001441 |
| CTCU1008723 | CTPA1003153 | CTPA1007438 | CTCU1008654 |
| CTCU1008547 | CTUC1003226 | CTUC1004980 | CTCU1008521 |
| CTCU1008373 | CTUC1005678 | CTUC1017342 | CTCU1008353 |
| CTCU1008285 | CTVU1005898 | CTVU1006767 | CTCU1008255 |
| CTCU1007754 | CTVU1011131 | CTGU1002607 | CTCU1007312 |
| CTCU1007290 | CTMA1006469 | CTMA1008812 | CTCU1007214 |
| CCR022341 | CTNW1019477 | CTNW1023778 | CTBU5161838 |
| CTCU1006249 | CTNY1028540 | CTPA1008166 | CTCU1005953 |
| CTBU5004589 | CTPA1017254 | CTUC1010084 | CTCU1005832 |
| CTCU1005806 | CTUC1014825 | CTUC1017102 | CTCU1005545 |
| CTCU1005358 | CTUC1019144 | CTUC1021189 | CTCU1005348 |
| CTCU1005347 | CTPA1016014 | CTGU1000455 | CTCU1005064 |
| CTCU1005030 | CTGU1006665 | CTGU1014502 | CTBU5156129 |
| CTCU1004529 | CTJH1000176 | CTMA1006016 | CTCU1004431 |
| CTCU1003664 | CTMA1010592 | CTNW1010442 | CTCU1003531 |
| CTCU1003376 | CTNY1008103-1 | CTNY1014590 | CTCU1003170 |

| | | | |
|---|---|---|---|
| CTCU1003030 | CTPA1002292 | CTPA1012431 | CTCU1002757 |
| CTCU1002697 | CTUC1007860 | CTUC1008740 | CTBU5000917 |
| CTCA1000810 | CTUC1009907 | CTUC1015133 | CTCA1000781 |
| CTCA1000764 | CTUC1015343 | CTUC1016910 | CTCA1000753 |
| CTCA1000737 | CTUC1019406 | CTUC1019707 | CTCA1000702 |
| CTCA1000700 | CTVU1004732 | CTCU1031563 | CTCA1000678 |
| CCR017395 | CTDC1018809 | CTEU1013118 | CTBU5000780 |
| CTBU5162084 | CTEU1014293 | CTJH1000460 | GRPP1547 |
| CTCA1000514 | CTMA1000368 | CTMA1004632 | CTBU5002351 |
| CTBU5005667 | CTMA1010392 | CTNW1004919 | CTBU5004479 |
| CTBU5004776 | CTNW1021633 | CTNY1004921 | CTCA1000393 |
| CTCA1000370 | CTNY1024031 | CTPA1008224 | CTCA1000342 |
| CTBU5162420 | CTPA1014056 | CTPA1017019 | CTBU5002890 |
| CTCA1000302 | CTPA1018051 | CTUC1003160 | CTBU5155528 |
| GRPP1265 | CTUC1009781 | CTUC1015733 | CTCA1000267 |
| CTBU5162374 | CTUC1017114 | CTDU1029849 | CTBU5159822 |
| CTCA1000227 | CTJH1002066 | CTMA1001468 | CCR009584 |
| CTCA1000202 | CTMA1002417 | CTMA1006070 | CTCA1000198 |
| CTCA1000196 | CTNW1005323 | CTNW1005695 | CTCA1000133 |
| CTBU5004645 | CTNW1016491 | CTNY1015121 | CTCA1000063 |
| CTBU5157951 | CTNY1028230 | CTPA1013175 | CCR015202 |
| CTBU5004863 | CTUC1010374 | CTUC1011283 | CTCA1000019 |
| CTCA1000013 | CTUC1011532 | CTUC1016125 | CTBU5158357 |
| CTBU5156779 | CTUC1020185 | CTVU1000182 | CTBU5007712 |
| CTBU5003784 | CTVU1001876 | CTCU1073873 | CCR217096 |
| CTBU5007093 | CTCU1039762 | CTEU1012775-1 | CTBU5156020 |
| CTBU1024110 | CTEU1015909 | CTMA1002720 | CTBU5162025 |
| CTBU5159171 | CTMA1005745 | CTNW1016481 | CTBU5159144 |
| CTBU5163999 | CTNW1022618 | CTNW1023647 | CCR216810 |
| CTBU5004578 | CTNY1001723 | CTNY1013784 | CTBU5003360 |
| CTBU1024002 | CTNY1015192 | CTNY1018530 | CTBU1023990 |
| CTBU5162367 | CTNY1025737 | CTPA1011944 | CTBU5159191 |
| CTBU1023984 | CTUC1001665 | CTUC1001922 | CTBU1023967 |
| CTBU5157034 | CTUC1011289 | CTUC1013629 | CTBU5162839 |
| CTBU5003185 | CTUC1016642 | CTUC1016651 | CTBU5162839 |
| CCR022020 | CTUC1019468 | CTUC1020325 | CTBU5162754 |
| CCR216977 | CTDC1001375 | CTMA1010958 | CTBU5159568 |
| CTBU1023815 | CTNW1026450 | CTNY1010544 | CTBU5007215 |
| CTBU5162137 | CTNY1012750 | CTNY1018291 | CTBU5162076 |
| CTBU1023771 | CTNY1024488 | CTPA1001059 | CTBU5004326 |
| CTBU5158898 | CTPA1004076 | CTPA1006549 | CTBU5164579 |
| CTBU5001794 | CTPA1007562 | CTPA1010611 | CTBU5164239 |
| CTBU5163129 | CTUC1002823 | CTUC1005084 | CCR027594 |
| CTBU1023630 | CTUC1009562 | CTUC1011357 | CTBU5002222 |

| | | | |
|---|---|---|---|
| CTBU1023599 | CTUC1014775 | CTUC1015103 | CTBU1023588 |
| CTBU1023579 | CTUC1016527 | CTUC1016658 | CTBU5003809 |
| CTBU1023520 | CTUC1019918 | CTDC1000900 | CTBU1023502 |
| CTBU1023390 | CTDU1008115 | CTMA1008755 | CTBU1023387 |
| CTBU5005014 | CTNW1013422 | CTNW1018171 | CTBU5158370 |
| CTBU1023332 | CTNW1022702 | CTNY1021142 | CTBU5164366 |
| CTBU5157509 | CTNY1029296 | CTPA1015300 | CTBU5002393 |
| CTBU5162823 | CTPA1015795 | CTPA1017847 | CTBU5156582 |
| CTBU5157461 | CTUC1004582 | CTUC1008886 | CTBU1023271 |
| CTBU1023250 | CTUC1010381 | CTUC1012327 | CTBU5157081 |
| CTBU5162656 | CTUC1016146 | CTUC1018684 | CCR018837 |
| CTBU1023199 | CTUC1018942 | CTUC1020525 | CTBU5164651 |
| CTBU5008372 | CTPA1009958 | CTEU1008044 | CTBU5158904 |
| CCR007287 | CTEU1013655 | CTGU1000438 | CTYU1005132 |
| CTBU5162339 | CTGU1005668 | CTGU1009724 | CTYU1005117 |
| CCR012230 | CTGU1028199 | CTGU1028332 | CTYU1005092 |
| CTYU1005089 | CTMA1000422 | CTNW1013624 | CTBU5005141 |
| CTYU1005058 | CTNW1020044 | CTNY1004582 | CTYU1005046 |
| CTYU1005034 | CTPA1001162 | CTPA1001647 | CTYU1005032 |
| CTYU1005014 | CTPA1009956 | CTPA1016476 | CCR215840 |
| CTYU1004989 | CTUC1003221 | CTUC1005070 | CTBU5156275 |
| CCR016679 | CTUC1019458 | CTUC1008170 | CTYU1004970 |
| CTYU1004932 | CTGU1008667 | CTMA1007086 | CTYU1004931 |
| CCR016273 | CTMA1008385 | CTMA1008508 | CTYU1004927 |
| CTYU1004926 | CTMA1009296 | CTMA1010763 | CTYU1004924 |
| CTBU5002144 | CTNW1018091 | CTNW1022903 | CTBU5157259 |
| CTYU1004889 | CTNY1014694 | CTNY1014887 | CTBU5005664 |
| CCR028543 | CTPA1007372 | CTPA1010525 | CTBU5002339 |
| CTBU5164378 | CTPA1011029 | CTPA1013320 | CCR024729 |
| CTBU5162687 | CTPA1013989 | CTPA1017683 | CTYU1004758 |
| CTYU1004744 | CTUC1016889 | CTNW1022734 | CTYU1004737 |
| CTYU1004713 | CTCU1069960 | CTEU1010817-1 | CTYU1004711 |
| CTBU5003161 | CTEU1013357 | CTGU1008036 | CTYU1004695 |
| CTYU1004693 | CTMA1006889 | CTMA1010231 | CTBU5157522 |
| CCR219585 | CTMA1010482 | CTMA1010886 | CTYU1004640 |
| CTNY1014323 | CTNW1005268 | CTNW1010541 | CTNY1014322-1 |
| CTNY1014320 | CTNW1019313 | CTUC1001742 | CCR004571 |
| CTNY1014307 | CTUC1002642 | CTUC1011846 | CCR006327 |
| CTNY1014264-1 | CTUC1016258 | CTCU1045673 | CCR215118 |
| CTNY1014261 | CTGU1003881 | CTGU1006903 | CTBU5008003 |
| CTNY1014246 | CTJH1001527 | CTJH1002663 | CTNY1014243 |
| CTNY1014239 | CTJH1002699 | CTMA1002064 | CTNY1014233 |
| CTNY1014232 | CTMA1002576 | CTMA1006954 | CTNY1014228 |
| CTNY1014227-1 | CTNW1005272 | CTNW1017744 | CTNY1014225-2 |

| | | | |
|---|---|---|---|
| CTNY1014221 | CTNW1024053 | CTNY1014129 | CTNY1014220 |
| CTNY1014218-1 | CTNY1020012 | CTPA1006744 | CCR017043 |
| CTNY1014211-1 | CTPA1010661 | CTPA1011875 | CTNY1014209 |
| CCR012082 | CTPA1015919 | CTUC1000592 | CTNY1014203-1 |
| CTNY1014177 | CTUC1003182 | CTUC1011960 | CTNY1014176 |
| CTNY1014170 | CTBU1002704 | CTCU1055829 | CTBU5004150 |
| CTBU5003047 | CTGU1005673 | CTMA1003321 | CTNY1014159 |
| CTNY1014153-1 | CTMA1003848 | CTMA1003926 | CCR215314 |
| CTNY1014151 | CTMA1006000 | CTMA1006007 | CTNY1014150 |
| CTNY1014149 | CTMA1007880 | CTMA1008436 | CTNY1014147 |
| CTNY1014146-1 | CTNW1005644 | CTNW1025038 | CCR020711 |
| CTNY1014139-1 | CTNW1026379 | CTNY1001763 | CTNY1014136-1 |
| CTNY1014128-1 | CTNY1004723 | CTNY1007146 | CTNY1014121 |
| CTNY1014119-1 | CTNY1009209 | CTNY1015752 | CTNY1014118 |
| CTNY1014115-1 | CTNY1018426 | CTNY1026644 | CTNY1014114 |
| CCR216535 | CTPA1001875 | CTPA1005124 | CTNY1014105-1 |
| CTNY1014104 | CTPA1010079 | CTPA1011364 | CTNY1014101 |
| CTNY1014094 | CTUC1000743 | CTUC1012230 | CTNY1014090-1 |
| CTNY1014089 | CTDC1006296 | CTJH1000206 | CCR013476 |
| CTNY1014086-1 | CTMA1006014 | CTMA1006652 | CTBU5155938 |
| CTDC1012061 | CTMA1011361 | CTNY1014427 | CTDC1012059 |
| CTDC1012054 | CTNY1017600 | CTNY1023465 | CTDC1012051 |
| CTDC1012010 | CTPA1001516 | CTPA1009841 | GRPP1396 |
| CTBU5005543 | CTPA1012878 | CTPA1014416 | CCR002053 |
| CTBU5002898 | CTDU1025929 | CTGU1013907 | CTDC1011937 |
| CTBU5000930 | CTMA1001675 | CTMA1005667 | CTDC1011915 |
| CTDC1011910 | CTMA1008078 | CTNW1014064-1 | CTBU5000755 |
| CTDC1011897 | CTNW1019265-1 | CTNY1008578 | CTDC1011873 |
| CCR016887 | CTNY1014424 | CTNY1016756 | CTDC1011835 |
| CTBU5004372 | CTNY1023487 | CTNY1026176 | CTDC1011799 |
| CTDC1011778 | CTPA1010807 | CTGU1003899 | CTDC1011772 |
| CTDC1011766 | CTCU1056582 | CTEU1014076 | CTDC1011765 |
| CTDC1011734 | CTEU1014114-1 | CTMA1004324 | CTDC1011730 |
| CTDC1011725 | CTMA1006519 | CTNW1003055-1 | CTDC1011717 |
| CCR002230 | CTNW1013497 | CTNW1015045 | CTBU5000572 |
| CTDC1011693 | CTNW1017251 | CTNW1023607 | CTDC1011687 |
| CTDC1011672 | CTNY1008486 | CTNY1014593 | CTDC1011638 |
| CTBU5003833 | CTNY1021783-1 | CTNY1023147 | CTNY1027167 |
| CTDC1011596 | CTNY1025593 | CTNY1026059 | CTDC1011588 |
| CTDC1011580 | CTPA1001525 | CTPA1013035 | CTDC1011577 |
| CTDC1011563 | CTGU1004497 | CTMA1004530 | CCR023205 |
| CTDC1011558 | CTMA1006562 | CTMA1010187 | CTDC1011550 |
| CCR028534 | CTNW1008053 | CTNW1019260 | CTDC1011509 |
| CTDC1011489 | CTNY1008822-1 | CTNY1014446 | CTDC1011471 |

| | | | |
|---|---|---|---|
| CTDC1011466 | CTNY1016342 | CTNY1018223 | CTDC1011464 |
| CTDC1011452 | CTNY1026513 | CTPA1007931 | CCR017793 |
| CCR007652 | CTPA1018334 | CTGU1008994 | CCR019190 |
| CTDC1011423 | CTCU1069256 | CTEU1003348 | CTDC1011419 |
| CCR021394 | CTJH1001586 | CTJH1003339 | CTDC1011391 |
| CTDC1011389 | CTMA1000044 | CTMA1001282 | CTDC1011384 |
| CTDC1011381 | CTMA1004879 | CTMA1007362 | CTDC1011375 |
| CTDC1011363 | CTNW1019541 | CTNW1021799 | CTDC1011359 |
| CTDC1011354 | CTNW1024275 | CTNW1026191 | CTDC1011349 |
| CTDC1011340 | CTNY1015228 | CTNY1015234 | CTDC1011330 |
| CCR021101 | CTNY1018391 | CTNY1019800-2 | CTDC1011318 |
| CTDC1011316 | CTPA1001439 | CTPA1001573 | CTDC1011309 |
| CTDC1011305 | CTPA1004770 | CTPA1014537 | CTDC1011304 |
| CTDC1011300 | CTDU1011521 | CTMA1002308 | CTDC1011299 |
| CTDC1011272 | CTMA1002384 | CTMA1007443 | CTDC1011271 |
| CTDC1011270 | CTMA1011513 | CTNW1016176-1 | CTDC1011266 |
| CCR008740 | CTNW1018252 | CTNW1020576 | CTDC1011263 |
| CTDC1011258 | CTNW1022350 | CTNY1018478 | CTBU5158794 |
| CTDC1011250 | CTPA1013437 | CTCU1066205 | CCR027299 |
| CTDC1011247 | CTDC1000984 | CTDU1026041 | CTDC1011246 |
| CTDC1011238 | CTEU1015100-1 | CTMA1002718 | CTBU5157960 |
| CCR016026 | CTMA1003417 | CTMA1004577 | CTDC1011222 |
| CCR018469 | CTMA1005825 | CTMA1008125 | CTBU5000812 |
| CTDC1011204 | CTMA1009004 | CTMA1009917 | CTDC1011185 |
| CTDC1011184 | CTMA1011303 | CTNW1021130-1 | CTDC1011176 |
| CCR011393 | CTPA1000134 | CTGU1028705 | CTBU5000216 |
| CTDC1011153 | CTMA1007229 | CTMA1009729 | CTDC1011139 |
| CTDC1011130 | CTNW1005564 | CTNW1020144 | CTDC1011110 |
| CTBU5158739 | CTNW1021069-1 | CTNW1023957 | CTDC1011116 |
| CTDC1011110 | CTNY1002691 | CTNY1015650 | CTDC1011109 |
| CTDC1011108 | CTPA1006476 | CTPA1008455 | CTDC1011102 |
| CTDC1011101 | CTEU1015823 | CTGU1014601 | CTDC1011099 |
| CTDC1011095 | CTMA1003062 | CTMA1004106 | CTDC1011093 |
| CTDC1011090 | CTNW1005392 | CTNW1017862-1 | CTDC1011085 |
| CCR017035 | CTNW1023887 | CTNW2100041 | CTDC1011057 |
| CTDC1011047 | CTNY1002616 | CTNY1012001 | CTDC1011042 |
| CTDC1011035 | CTNY1014512 | CTNY1025025 | CTDC1011030 |
| CTDC1011018 | CTDU1022013 | CTEU1015184 | CTDC1011014 |
| CTDC1011013 | CTGU1003573 | CTGU1003844 | CCR003229 |
| CTDC1011006 | CTMA1000091 | CTMA1002978 | CTDC1011005 |
| CTDC1010997 | CTMA1003268 | CTMA1010051 | CTDC1010995 |
| CTDC1010990 | CTMA1010630 | CTNW1017194 | CCR029138 |
| CTDC1010983 | CTNW1020383 | CTNW1024135 | CTDC1010980 |
| CTDC1010970 | CTNW1024584 | CTNW1025816 | CTDC1010969 |

| | | | |
|---|---|---|---|
| CTDC1010938 | CTEU1013723 | CTGU1008801 | CTDC1010926 |
| CTDC1010924 | CTGU1008806 | CTMA1000169 | CTDC1006266 |
| CTDC1006248 | CTMA1002394 | CTMA1006202 | CTBU5157388 |
| CTDC1006241 | CTMA1006714 | CTMA1009932 | CTDC1006239 |
| CCR027154 | CTNW1005555 | CTNW1014283 | CTDC1006226 |
| CTDC1006225 | CTNW1017974 | CTNW1018788 | CTDC1006221 |
| CTDC1006220 | CTNW1024727 | CTNW1026179 | CTDC1006219 |
| CTBU5004600 | CTNY1011191 | CTEU1008765 | CTDC1006184 |
| CTDC1006173 | CTEU1015899 | CTGU1012593 | CTDC1006171 |
| CTDC1006165 | CTMA1003343 | CTMA1005399 | CTDC1006164 |
| CTDC1006153 | CTMA1005576 | CTMA1007521 | CTDC1006150 |
| CTDC1006149 | CTMA1008948 | CTMA1010053 | CTDC1006147 |
| CTDC1006140 | CTMA1010104 | CTNW1013178 | CTBU5162848 |
| CTDC1006126 | CTNW1014142 | CTNW1014593 | CTBU5000772 |
| CTDC1006116 | CTNW1018916 | CTNW1019811 | CCR217810 |
| CTBU5001072 | CTNW1024112 | CTNY1006175 | CTDC1006109 |
| CTDC1006107 | CTNY1009270 | CTNY1010279 | CTDC1006106 |
| CTDC1006095 | CTNY1018024 | CTEU1014139 | CCR002370 |
| CTDC1006050 | CTEU1015090 | CTGU1004123 | CTDC1006048 |
| CTDC1006039 | CTGU1008297 | CTJH1002451 | CCR024953 |
| CTDC1006029 | CTMA1001944 | CTMA1003951 | CTDC1006021 |
| CTDC1006018 | CTMA1007514 | CTMA1007898 | CCR009954 |
| CTDC1006008 | CTMA1008910 | CTMA1010044 | CCR029623 |
| CTBU5001868 | CTNW1006303-1 | CTNW1024952 | CTDC1006003 |
| CTDC1005997 | CTNW1025022 | CTNY1001136-1 | CTDC1005996 |
| CTBU5003167 | CTNY1008536 | CTNY1010794-2 | CTDC1005984 |
| CTDC1005979 | CTNY1015320 | CTNY1018308 | CTDC1005977 |
| CTDC1005975 | CTNY1003330 | CTCU1033539 | CTDC1005967 |
| CTDC1005944 | CTCU1045764 | CTDU1006178 | CTDC1005931 |
| CTDC1005907 | CTGU1008964 | CTGU1020202 | CTBU5000619 |
| CTDC1005896 | CTJH1001258 | CTJH1001272 | CTDC1005877 |
| CTNW1011005-1 | CTJH1003340 | CTMA1008768 | CTNW1011003-1 |
| CTNW1010996 | CTMA1009022 | CTMA1010146 | CTNW1010993-1 |
| CTNW1010989 | CTNW1001132 | CTNW1007446 | CTNW1010988-2 |
| CCR022553 | CTNW1013622-1 | CTNW1019293 | CTNW1010984-1 |
| CTNW1010980 | CTNW1026335 | CTNY1002327 | CTNW1010977-1 |
| CTNW1010973-2 | CTNY1009101 | CTNY1010643-1 | CTNW1010972 |
| CTNW1010970-1 | CTNY1015549 | CTNY1017898 | CTNW1010969 |
| CTNW1010962-2 | CTNY1022549 | CTCU1075257 | CTNW1010961 |
| CCR027798 | CTGU1000415 | CTGU1000630 | CTNW1010955-2 |
| CTNW1010949-1 | CTGU1009939 | CTGU1010482 | CTNW1010948-2 |
| CCR010015 | CTGU1026163 | CTJH1002708 | CTNW1010941-1 |
| CTNW1010937 | CTMA1006622 | CTMA1011093 | CTNW1010934-1 |
| CTBU5001396 | CTNW1012633-1 | CTNW1016607 | CTNW1010922 |

| | | | |
|---|---|---|---|
| CTNW1010919-1 | CTNW1020286 | CTNW1024224 | CTNW1010918 |
| CTNW1010917-1 | CTNY1001145-1 | CTNY1010019 | CTNW1010912-1 |
| CTNW1010909 | CTNY1010712-2 | CTNY1012194 | CTNW1010907 |
| CTNW1010905-1 | CTNY1013937-1 | CTNY1014737 | CTNW1010903 |
| CTNW1010899 | CTNY1015005-1 | CTNY1018216 | CTNW1010898 |
| CTNW1010893 | CTCU1048645 | CTEU1009324 | CTNW1010887-1 |
| CTNW1010886 | CTGU1019632 | CTGU1028568 | CTNW1010883 |
| CTNW1010881 | CTMA1001930 | CTMA1003987 | CTNW1010879-3 |
| CCR023788 | CTMA1004565 | CTMA1004634 | CCR013026 |
| CTNW1010869 | CTMA1005066 | CTMA1010318 | CTNW1010866 |
| CCR003415 | CTMA1011385 | CTNW1015484-4 | CCR218613 |
| CTNW1010858-1 | CTNW1018902-1 | CTNW1023793 | CCR014505 |
| CCR015308 | CTNW1024441 | CTNY1008806 | CTNW1010846 |
| CTNW1010845 | CTNY1021280 | CTDC1022319 | CTNW1010837-2 |
| CTNW1010834-1 | CTDU1011391 | CTEU1014853 | CTNW1010833 |
| CTNW1010832-4 | CTMA1000053 | CTMA1002274 | CTNW1010830-1 |
| CTNW1010828-1 | CTMA1003392 | CTNW1018856 | CTNW1010827 |
| CCR219015 | CTNW1019295 | CTNW1020485 | CCR003538 |
| CTNW1010821-1 | CTNW1023187 | CTNY1003011 | CTNW1010820 |
| GRPP1504 | CTNY1014918 | CTNY1016138 | CTNW1010814 |
| CTNW1010811-1 | CTEU1013732 | CTMA1000046 | CTNW1010801 |
| CTNW1010795-1 | CTMA1003038 | CTMA1005142 | CTNW1010793-1 |
| CTNW1010792-1 | CTMA1009650 | CTNW1017203 | CTNW1010787 |
| CTNW1010786 | CTNW1018685 | CTNW1023377 | CTNW1010785 |
| CTNW1010784-1 | CTNW1025299 | CTNW1025839 | CTNW1010773 |
| CTNW1010771-1 | CTNY1002400 | CTNY1008386 | CTNW1010768-1 |
| CTNW1010766 | CTNY1015236 | CTNY1015375 | CTNW1010765-3 |
| CTNW1010763 | CTNY1016646 | CTNY1018491 | CTNW1010762 |
| CTNW1010760 | CTMA1002139 | CTNW1016594 | CTNW1010754-1 |
| CTNW1010739 | CTEU1010427 | CTGU1011732 | CTNW1010737-2 |
| CTNW1010735-1 | CTGU1012088 | CTGU1013880 | CTNW1010734-2 |
| CTNW1010728-1 | CTMA1005932 | CTMA1006252 | CTNW1010724 |
| CTNW1010722 | CTMA1011069 | CTNW1023674 | CTNW1010720 |
| CTNW1010713 | CTNW1025013 | CTNY1015230 | CTNW1010711-1 |
| CTNW1010710-1 | CTMA1008155 | CTCU1034293 | CTNW1010707 |
| CTNW1010706-1 | CTCU1056798 | CTEU1013819 | CTNW1010704 |
| CTNW1010702-1 | CTGU1010994 | CTGU1013181 | CTNW1010686-2 |
| CTNW1010685 | CTGU1027264 | CTMA1003113 | CTNW1010684 |
| CTNW1010680 | CTMA1004534 | CTMA1004707 | CTNW1010679 |
| CTBU5001624 | CTMA1006373 | CTMA1007478 | CTNW1010674 |
| CTNW1010669 | CTMA1009837 | CTMA1011407 | CTNW1010668 |
| CTNW1010666 | CTNW1007487 | CTNW1008891 | CTEU1009531 |
| CTEU1009529 | CTNW1015574 | CTNW1015695-1 | CTEU1009527 |
| CTEU1009522 | CTNW1017067-1 | CTNW1018853 | CTEU1009521 |

| | | | |
|---|---|---|---|
| CTEU1009520-1 | CTNW1020658 | CTNW1020697-1 | CTEU1009516 |
| CTEU1009514 | CTNW1021041 | CTNW1022586 | CTEU1009513 |
| CTEU1009500 | CTNW1025067 | CTEU1011221 | CTEU1009499 |
| CTEU1009492-1 | CTGU1008426 | CTGU1028807 | CTEU1009489 |
| CTEU1009488-1 | CTJH1000187 | CTMA1004022 | CTEU1009481 |
| CTEU1009480 | CTMA1004643 | CTMA1006824 | CTEU1009479-1 |
| CTEU1009476 | CTNW1008165 | CTNW1010450 | CTEU1009472 |
| CTEU1009469 | CTNW1012431 | CTNW1017318 | CTEU1009466 |
| CTEU1009460 | CTNW1018707 | CTNW1019267 | CTEU1009456 |
| CTEU1009454 | CTNW1022635 | CTNW1023486 | CTEU1009451 |
| CTEU1009448 | CTNW1024228 | CTNW1025075 | CTEU1009444 |
| CTEU1009443 | CTNW1025698 | CTNW1025765 | CCR028820 |
| CTWM1003393 | CTCU1033734 | CTMA1000892 | CCR005640 |
| CTWM1003363 | CTMA1003112 | CTMA1008184 | CTWM1003361 |
| CTBU5005499 | CTNW1012803 | CTNW1017252-1 | CTWM1003347 |
| CTWM1003341 | CTNW1017673 | CTNW1017795-2 | CTWM1003340 |
| CCR001200 | CTNW1018629-1 | CTNW1019544-1 | CTBU5002277 |
| CCR018243 | CTNW1023457 | CTNW1024859 | CTBU5007242 |
| CTBU5005347 | CTEU1008767 | CTGU1002632 | CTWM1003277 |
| CTWM1003272 | CTGU1010577 | CTGU1011455 | CTWM1003271 |
| CTWM1003267 | CTGU1026177 | CTMA1001609 | CTBU5002140 |
| CCR000990 | CTMA1003161 | CTMA1003727 | CCR007077 |
| CCR018908 | CTMA1005550 | CTNW1023355 | CCR007539 |
| CTBU5003226 | CTNW1023414 | CTNW1026238 | CTBU5162974 |
| CTWM1003207 | CTNW1026341 | CTNY1007059 | CTBU5159235 |
| CTWM1003188 | CTNY1010065 | CTEU1013854-1 | CTWM1003182 |
| CTBU5000643 | CTEU1014275-1 | CTGU1027907 | CTWM1003170 |
| CCR001105 | CTMA1002050 | CTNW1008536 | CTWM1003167 |
| CTBU5002962 | CTNW1015179-1 | CTNW1017903 | CTBU5000282 |
| CTBU5157714 | CTNW1022163 | CTNW1022471 | CTBU5002911 |
| CTWM1003141 | CTNW1023587 | CTNW1024198 | CCR006711 |
| CTWM1003124 | CTNW1026017 | CTNY1006906-1 | CTBU5001428 |
| CTWM1003116 | CTDC1013217 | CTEU1012529-1 | CCR007094 |
| CTBU5002889 | CTGU1000040 | CTGU1003535 | CTWM1003091 |
| CTWM1003089 | CTMA1000556 | CTMA1003932 | CTWM1003082 |
| CTWM1003080 | CTMA1004267 | CTMA1008087 | CTWM1003073 |
| CTWM1003072 | CTMA1008321 | CTMA1010694 | CTWM1003059 |
| CCR016935 | CTNW1002747-2 | CTNW1005218-1 | CCR007817 |
| CCR012601 | CTNW1006413 | CTNW1006944 | CTBU5008137 |
| CTWM1003022 | CTNW1011781 | CTNW1014878 | CTWM1003019 |
| CCR000846 | CTNW1018466 | CTNW1022524 | CTMA1000128 |
| CTMA1000081 | CTNW1023031 | CTNW1023044 | CTMA1000080 |
| CTMA1000078 | CTNW1023972 | CTNW1024833 | CTBU5002720 |
| CTMA1000026 | CTNW1025051 | CTEU1013485 | CTMA1000023 |

| | | | |
|---|---|---|---|
| CTMA1000008 | CTGU1007599 | CTGU1027537 | CTJH1004280 |
| CTJH1004229 | CTJH1000704 | CTJH1002058 | CTJH1004228 |
| CTJH1004215 | CTMA1002295 | CTMA1005272 | CTJH1004210 |
| CTJH1004202 | CTMA1008052 | CTMA1009890 | CTJH1004201 |
| CTJH1004147 | CTMA1010964 | CTNW1007313 | CTBU5156532 |
| CTJH1004109 | CTNW1014451 | CTNW1018465 | CCR216307 |
| CTBU5162144 | CTNW1022997 | CTNW1024061 | CTBU5156101 |
| CTJH1004031 | CTNW1025948 | CTNY1005023 | CTJH1004026 |
| CTJH1004025 | CTEU1007460 | CTEU1007745 | CTBU5155432 |
| CTJH1003976 | CTMA1000958 | CTMA1004395 | CTJH1003924 |
| CTBU5001657 | CTMA1006187 | CTMA1006700 | CTJH1003918 |
| CTJH1003910 | CTMA1009298 | CTNW1005583 | CTJH1003870 |
| CTJH1003863 | CTNW1017105 | CTNW1018034-2 | CTJH1003848 |
| CTJH1003844 | CTNW1018181-1 | CTNW1022508 | CTJH1003781 |
| CTJH1003734 | CTNW1022851 | CTNW1023514 | CTJH1003728 |
| CTJH1003713 | CTEU1011234-1 | CTGU1023337 | CTJH1003698 |
| CTJH1003646 | CTGU1024594 | CTGU1030035 | CTJH1003641 |
| CTJH1003625 | CTMA1000420 | CTMA1002060 | CCR217219 |
| CTJH1003587 | CTMA1002331 | CTMA1002590 | CTJH1003576 |
| CTBU5158764 | CTMA1003766 | CTMA1004821 | CTBU5007313 |
| CTJH1003398 | CTMA1005049 | CTMA1008090 | CTJH1003373 |
| CTBU5162328 | CTMA1010011 | CTMA1011282 | CTBU1021563 |
| CTBU5157362 | CTNW1005576 | CTNW1009130 | CTBU1021575 |
| CTBU1021573 | CTNW1011088 | CTNW1016328-1 | CTBU5162841 |
| CTBU5155912 | CTNW1018979 | CTNW1020569-2 | CTBU5164040 |
| CTBU5164160 | CTNW1023261 | CTNW1023542 | CTBU5003297 |
| CTBU1021496 | CTNW1024157 | CTNW1025307 | CTBU1021475 |
| CTBU1021473 | CTNW1026442 | CTEU1011424 | CTBU1021460 |
| CTBU1021446 | CTCU1067892 | CTEU1006138 | CTBU5003916 |
| CTBU5162726 | CTGU1002885 | CTMA1000471 | CTBU1021398 |
| CTBU1021396 | CTMA1000503 | CTMA1000867 | CCR219423 |
| CTBU5162255 | CTMA1000893 | CTMA1005710 | CTBU1021357 |
| CCR216984 | CTMA1007284 | CTMA1007600 | CTBU1021334 |
| CTBU5158368 | CTMA1008944 | CTMA1009693 | CTBU1021309 |
| CTBU1021301 | CTNW1014262-1 | CTNW1015041-2 | CTBU5003855 |
| CTBU5162664 | CTNW1017169-3 | CTNW1017353-1 | CTBU1021276 |
| GRPP1181 | CTNW1018749 | CTNW1022221 | CCR019863 |
| CTBU1021120 | CTNW1022637 | CTNW1023255 | CTBU5157477 |
| CTBU1021063 | CTNW1024033 | CTNW1025516 | CTBU5159132 |
| CTBU5164296 | CTNW1021329 | CTDC1009153 | CTBU5156214 |
| CTBU1020994 | CTDC1010006 | CTEU1006641-1 | CTBU1020986 |
| CTBU5004893 | CTJH1003821 | CTMA1001410 | CTBU5158880 |
| CTBU1020903 | CTMA1002838 | CTMA1005682 | CTBU1020878 |
| CTBU5158338 | CTMA1010259 | CTMA1010904 | CTBU1020841 |

| | | | |
|---|---|---|---|
| CTBU5003848 | CTNW1012471-2 | CTNW1020597 | CTBU1020788 |
| CTBU5157120 | CTNW1020966 | CTNW1021776-1 | CTBU1020765 |
| CTBU1020690 | CTNW1024768 | CTNW1025061 | CTBU1020687 |
| CTBU5002070 | CTCU1055936 | CTEU1002739-1 | CTBU1020679 |
| CTBU5162586 | CTGU1003268 | CTGU1016873 | CTBU1020666 |
| CTBU5163185 | CTJH1001821 | CTJH1001863 | CTBU1020598 |
| CTBU5164436 | CTJH1003186 | CTMA1000029 | CTBU1020579 |
| CCR021046 | CTMA1000973 | CTMA1001635 | CTBU1020509 |
| CTBU5163103 | CTMA1006053 | CTNW1010096-1 | CTBU1020507 |
| CTBU5003827 | CTNW1016794-1 | CTNW1022397 | CTBU1020497 |
| CTBU1020428 | CTNW1023281 | CTNW1024267 | CTBU1020424 |
| CTBU5156708 | CTNW1025588 | CTNW1025842 | CTWM1005139 |
| CCR027818 | CTEU1007555 | CTGU1002868 | CCR012851 |
| CTBU5155872 | CTGU1007941 | CTGU1013083 | CCR016761 |
| CTWM1005110 | CTMA1009361 | CTNW1010890 | CTWM1005089 |
| CTWM1005078 | CTNW1019042 | CTDC1009225 | CTBU5164395 |
| CCR008666 | CTEU1003462 | CTEU1009804-1 | CCR010390 |
| CTBU5003128 | CTEU2002904 | CTGU1003796 | CCR008821 |
| CCR007760 | CTGU1006054 | CTGU1009768 | CTBU5002493 |
| CTWM1005009 | CTMA1000795 | CTMA1002641 | CTBU5162269 |
| CTWM1004988 | CTMA1003200 | CTMA1005137 | CCR001245 |
| CTWM1004979 | CTMA1006969 | CTMA1009397 | CTWM1004975 |
| CCR017562 | CTNW1006864-2 | CTNW1009107 | CTUC1016769 |
| CTWM1004938 | CTNW1019511 | CTNW1022053 | CTWM1004935 |
| CTBU5004073 | CTNW1024577 | CTJH1000740 | CTBU5004555 |
| CTWM1004906 | CTEU1014303 | CTEU1015542 | CTWM1004905 |
| CTWM1004891 | CTGU1006809 | CTGU1007113 | CCR019011 |
| CTBU5164259 | CTGU1017507 | CTNW1016196 | CTBU5000356 |
| CCR001257 | CTGU1001507 | CTEU1006655 | CTWM1004806 |
| CTBU5156972 | CTEU1008839-1 | CTEU1015039 | CTWM1004779 |
| CTBU1021904 | CTGU1005663 | CTGU1006121 | CTBU1021899 |
| CTBU1021894 | CTGU1008245 | CTGU1025411 | CTBU5007827 |
| CTBU5000521 | CTJH1001233 | CTMA1001392 | CTBU5162368 |
| CTBU5164365 | CTMA1005245 | CTMA1005643 | CTYU1016838 |
| CTBU5005556 | CTMA1007942 | CTMA1008990 | CTBU5164517 |
| CTBU5163674 | CTMA1009824 | CTNW1005504 | CTYU1016779 |
| CTYU1016767 | CTNW1010804 | CTEU1006959 | CTYU1016766 |
| CTBU5000994 | CTEU1014613 | CTGU1001445 | CTYU1016759 |
| CCR025416 | CTGU1024243 | CTMA1000460 | CTYU1016752 |
| CTBU5000624 | CTMA1002036 | CTMA1003320 | CTYU1016727 |
| CTBU5158372 | CTMA1007997 | CTNW1008094 | CTBU5163569 |
| CCR026115 | CTNW1008136 | CTNW1014373-1 | CTBU5155855 |
| CTYU1016684 | CTDC1017255 | CTGU1007132 | CTYU1016675 |
| CTYU1016674 | CTMA1001287 | CTMA1002000 | CTBU5159440 |

| | | | |
|---|---|---|---|
| CTYU1016657 | CTMA1004032 | CTMA1004038 | CCR026722 |
| CTYU1016592 | CTMA1011012 | CTNW1004542 | CTYU1016548 |
| CCR016361 | CTEU1008556 | CTEU2000318 | CTBU5003267 |
| CTBU5003632 | CTGU1009473 | CTGU1010287 | CTYU1016539 |
| CTBU5159283 | CTJH1002776 | CTMA1003838 | CTBU5162956 |
| CTYU1016520 | CTMA1004131 | CTMA1004376 | CTBU5155789 |
| CCR005819 | CTMA1011422 | CTEU1013811-1 | CTYU1016439 |
| CTBU5156749 | CTGU1022193 | CTJH1002774 | CTYU1016436 |
| CTBU5157053 | CTJH1003234 | CTMA1000450 | CTYU1016415 |
| CTYU1016414 | CTNW1007285 | CTNW1014974 | CTBU5001147 |
| CTYU1013592 | CTCU1075416 | CTEU1013713 | CTYU1013581 |
| CCR022413 | CTEU2000604 | CTGU1020958 | CTBU5163754 |
| CTBU5156084 | CTJH1000236 | CTMA1000431 | CTBU5002992 |
| CTYU1013528 | CTMA1001552 | CTMA1008040 | CTYU1013524 |
| CCR025785 | CTMA1010541 | CTMA1010941 | CTYU1013491 |
| CTBU5156090 | CTNW1010723 | CTDU1021374 | CTBU5002579 |
| CTYU1013467 | CTEU1011220 | CTGU1000935 | CTYU1013462 |
| CTBU5158281 | CTJH1003163 | CTMA1002034 | CTBU5004843 |
| CTUC1001969 | CTMA1006773 | CTMA1007780 | CTUC1001964 |
| CTUC1001956 | CTEU1010939 | CTCU1033620 | CTUC1001951 |
| CTBU5000798 | CTCU1075951 | CTEU1013209 | CTUC1001929 |
| CTUC1001908 | CTGU1013036 | CTJH1001577 | CTUC1001904 |
| CTBU5155711 | CTJH1002051 | CTMA1000438 | CTUC1001896 |
| CTUC1001887 | CTMA1001299 | CTMA1001441 | CCR018119 |
| CTUC1001882 | CTMA1003857 | CTMA1005358 | CTUC1001876 |
| CTUC1001873 | CTMA1005885 | CTMA1007730 | CTUC1001869 |
| CTUC1001862 | CTDU1017268 | CTGU1006780 | CTBU5003055 |
| CTUC1001856 | CTJH1002759 | CTMA1003947 | CTUC1001855 |
| CTUC1001854 | CTMA1006776 | CTMA1006818 | CTUC1001844 |
| CTBU5001332 | CTNW1007249 | CTDU1021882 | CTUC1001830 |
| CTUC1001818 | CTEU1009845 | CTEU1014215 | CTUC1001813 |
| CTUC1001808 | CTGU1004901 | CTGU1013394 | CTUC1001806 |
| CTUC1001795 | CTJH1002831 | CTMA1000580 | CTUC1001792 |
| CTUC1001789 | CTMA1000956 | CTMA1001171 | CTUC1001785 |
| CTUC1001777 | CTMA1002585 | CTMA1005452 | CTBU5157909 |
| CTUC1001767 | CTMA1006309 | CTMA1007508 | CTUC1001759 |
| CCR004918 | CTMA1007944 | CTMA1010485 | CTUC1001752 |
| CTUC1001730 | CTCU1079138 | CTEU1015384 | CCR015982 |
| CTUC1001726 | CTGU1000057 | CTGU1000527 | CCR007303 |
| CCR013733 | CTGU1020910 | CTJH1004302 | CTUC1001715 |
| CCR004831 | CTMA1001177 | CTMA1002715 | GRPP1152 |
| CCR011976 | CTMA1002992 | CTMA1003614 | CTUC1001702 |
| CTUC1001695 | CTMA1005132 | CTMA1005723 | CTUC1001691 |
| CTUC1001687 | CTMA1007582 | CTGU1002454 | CTUC1001676 |

| | | | |
|---|---|---|---|
| CTUC1001675 | CTJH1000093 | CTJH1002815 | CTUC1001662 |
| CTUC1001651 | CTMA1000170 | CTMA1000188 | CTUC1001650 |
| CTUC1001647 | CTMA1001716 | CTMA1003364 | CTUC1001632 |
| CCR027092 | CTMA1005007 | CTMA1006675 | CTBU5000581 |
| CCR006403 | CTMA1006777 | CTMA1011186 | CTUC1001620 |
| CTUC1001619 | CTNW1007737 | CTDU1020966 | CTUC1001618 |
| CTUC1001592 | CTEU1008201 | CTGU1010875 | CTUC1001588 |
| CTUC1001578 | CTGU1025519 | CTJH1000217 | CTUC1001577 |
| CTUC1001568 | CTJH1000946 | CTJH1002405 | CTBU5007741 |
| CTUC1001565 | CTJH1002432 | CTJH1003867 | CTUC1001563 |
| CTUC1001561 | CTJH1004208 | CTMA1000189 | CTUC1001552 |
| CTUC1001538 | CTMA1000359 | CTMA1002206 | CTUC1001536 |
| CTUC1001531 | CTMA1002347 | CTMA1002580 | CTUC1001527 |
| CTUC1001521 | CTMA1004516 | CTMA1005434 | CTUC1001517 |
| CTUC1001509 | CTMA1008074 | CTCU1069684 | CTUC1001506 |
| CTUC1001500 | CTCU1077624 | CTGU1009674 | CTUC1001486 |
| CTUC1001483 | CTGU1009675 | CTGU1011686 | CTUC1001482 |
| CTUC1001479 | CTGU1026279 | CTJH1003092 | CTUC1001477 |
| CTUC1001467 | CTMA1000505 | CTMA1007793 | CTUC1001459 |
| CTUC1001457 | CTMA1008138 | CTMA1008410 | CTUC1001454 |
| CTUC1001446 | CTMA1010834 | CTNW1007655 | CTUC1001444 |
| CTUC1001433 | CTCU1054226 | CTCU1061576 | CTUC1001427 |
| CCR023538 | CTEU1012708 | CTGU1007278 | CTUC1001418 |
| CTUC1001416 | CTGU1007551 | CTGU1012050 | CTUC1001410 |
| CTUC1001409 | CTGU1026003 | CTJH1000877 | CTUC1001407 |
| CTBU5000384 | CTJH1001211 | CTJH1002367 | CTBU5162543 |
| CTBU5159090 | CTMA1000109 | CTMA1001582 | CTBU5005104 |
| CTBU5163378 | CTMA1004210 | CTMA1007176 | CCR014894 |
| CTBU1021735 | CTGU1013400 | CTEU1011148-1 | CTBU1021730 |
| CTBU1021691 | CTEU1005716 | CTGU1004476 | CCR216891 |
| CTBU5158339 | CTGU1005207 | CTJH1001279 | CTBU5001179 |
| CTBU1021664 | CTJH1003335 | CTMA1000484 | CTBU5164585 |
| CTBU5002264 | CTMA1001942 | CTMA1002415 | CTBU1021650 |
| CTBU5004413 | CTMA1003336 | CTMA1007391 | CTBU1021626 |
| CTBU5158433 | CTMA1007437 | CTMA1008384 | CCR217418 |
| CTNY1006777 | CTEU1012837 | CTGU1007936 | CTNY1006772-1 |
| CTNY1006771 | CTJH1000165 | CTJH1001677 | CTNY1006759 |
| CTNY1006758 | CTJH1002118 | CTJH1002935 | CTNY1006753 |
| CTNY1006744-1 | CTJH1003151 | CTMA1000640 | CTNY1006742 |
| CTNY1006737 | CTMA1000881 | CTMA1002025 | CTNY1006736 |
| CTNY1006735 | CTMA1002305 | CTMA1002790 | CTNY1006733-1 |
| CTNY1006727 | CTMA1004560 | CTMA1006925 | CTNY1006725 |
| CTNY1006723-1 | CTMA1007291 | CTMA1007637 | CTNY1006720 |
| CTNY1006713 | CTMA1008840 | CTMA1009949 | CTNY1006708 |

| | | | |
|---|---|---|---|
| CTNY1006707 | CTEU1007456 | CTGU1010804 | CCR008924 |
| CTNY1006702 | CTGU1011571 | CTJH1001037 | CTNY1006696 |
| CTNY1006693 | CTJH1001690 | CTJH1004199 | CTNY1006692 |
| CTNY1006686 | CTMA1001732 | CTMA1002763 | CTNY1006676-1 |
| CTNY1006669-2 | CTMA1003517 | CTMA1006303 | CTNY1006668 |
| CTNY1006666-1 | CTCU1049091 | CTDU1009022 | CTNY1006657 |
| CTNY1006654-1 | CTDU1023883 | CTGU1001043 | CTNY1006650-1 |
| CTNY1006647 | CTGU1003740 | CTJH1002383 | CTBU5157924 |
| CTNY1006644-2 | CTJH1003640 | CTMA1010334 | CTBU5159363 |
| CTNY1006639 | CTCU1034482 | CTCU1074872 | CTNY1006636 |
| CTNY1006633 | CTDU1025550 | CTEU1009375 | CTNY1006632-1 |
| CTNY1006622-1 | CTGU1000100 | CTGU1002009 | CCR012755 |
| CTNY1006618 | CTGU1002949 | CTGU1008350 | CTNY1006617 |
| CTNY1006615 | CTGU1013062 | CTGU1021798 | CTNY1006612-1 |
| CTNY1006610 | CTJH1002065 | CTMA1001482 | CTNY1006609-1 |
| CTNY1006604 | CTMA1009868 | CTEU1013467 | CTNY1006595 |
| CTNY1006585-1 | CTGU1004127 | CTGU1009051 | CCR215886 |
| CTNY1006581 | CTGU1010908 | CTGU1027792 | CTNY1006575 |
| CTNY1006567 | CTJH1002602 | CTJH1002969 | CCR024382 |
| CTNY1006563 | CTJH1002973 | CTJH1003091 | CTNY1006558 |
| CCR008921 | CTMA1002241 | CTMA1002574 | CTNY1006554 |
| CTNY1006553 | CTDU1031072 | CTGU1005287 | CTNY1006552 |
| CTNY1006528 | CTGU1008405 | CTGU1015398 | CTBU5157706 |
| CTBU5005346 | CTGU1021345 | CTJH1000631 | CTYU1019908 |
| CTYU1019901 | CTJH1002531 | CTJH1002610 | CTBU5158166 |
| CTYU1019888 | CTMA1002806 | CTEU1004588-1 | CTBU5007703 |
| CTBU5155262 | CTEU1014520 | CTGU1005589 | CTYU1019857 |
| CTJH1003048 | CTJH1000971 | CTJH1003652 | CTJH1003048 |
| CTJH1003041 | CTMA1000577 | CTMA1000898 | CTJH1003006 |
| CTJH1002994 | CTEU1007314 | CTEU1011184-1 | CTJH1002942 |
| CTJH1002932 | CTEU1014617 | CTGU1001775 | CTJH1002914 |
| CTBU5008219 | CTGU1011453 | CTGU1013589 | CTJH1002872 |
| CTBU5155607 | CTGU1016268 | CTGU1025135 | CTJH1002760 |
| CTBU5001334 | CTJH1000272 | CTJH1002279 | CTJH1002720 |
| CTJH1002703 | CTJH1003999 | CTMA1003294 | CTJH1002668 |
| CTBU5002066 | CTCU1064676 | CTEU1014584-1 | CTJH1002638 |
| CTBU5156933 | CTGU1000616 | CTGU1002246 | CTBU5158361 |
| CTBU5002734 | CTGU1002839 | CTGU1009552 | CTJH1002573 |
| CTJH1002569 | CTGU1011515 | CTGU1013147 | CTBU5161705 |
| CTYU1012689 | CTGU1013478 | CTGU1014638 | CTYU1012684 |
| CTBU5008127 | CTGU1016401 | CTGU1026750 | CTYU1012665 |
| CCR005890 | CTJH1000593 | CTJH1002891 | CCR006072 |
| CTYU1012609 | CTJH1001826 | CTDU1022862 | CTBU5003589 |
| CTYU1012586 | CTEU1010481-1 | CTEU1014353 | CTBU5000816 |

| | | | |
|---|---|---|---|
| CTYU1012551 | CTGU1002273 | CTGU1007170 | CCR013388 |
| CTBU5002809 | CTJH1001003 | CTGU1013763 | CTYU1012448 |
| CTYU1012430 | CTEU1003737 | CTEU1008630-1 | CTYU1012380 |
| CTBU5003967 | CTEU1014227 | CTEU1014865 | CTYU1012333 |
| CTYU1012331 | CTEU2002989 | CTGU1010919 | CTBU5003455 |
| CTYU1012288 | CTGU1012202 | CTGU1013837 | CTBU5003495 |
| GRPP1121 | CTJH1000697 | CTDC1001714 | CTBU5159976 |
| CTBU5162445 | CTEU1009366 | CTEU1013146-1 | CTBU5156828 |
| CTYU1011968 | CTEU1014862 | CTGU1001115 | CTYU1011918 |
| CTYU1011611 | CTGU1002271 | CTGU1012204 | GRPP1216 |
| CTYU1011546 | CTEU1013782 | CTEU1005029-1 | CTYU1011518 |
| CTBU5158261 | CTEU1005465-1 | CTGU1003040 | CTBU5006294 |
| CTYU1016393 | CTGU1007695 | CTGU1019812 | CTBU5000518 |
| CTYU1016384 | CTEU1006831 | CTEU2002242 | CTYU1016383 |
| CTYU1016380 | CTGU1003331 | CTGU1014322 | CTBU5161768 |
| CCR010977 | CTEU1011083-1 | CTEU1011315 | CTYU1016332 |
| CTBU5158138 | CTEU2002246 | CTGU1009825 | CTYU1016324 |
| CTBU5001604 | CTDU1009913 | CTEU1005821 | CCR028079 |
| CTBU5000343 | CTEU1015070 | CTGU1011328 | CCR019054 |
| CCR016859 | CTEU1012853 | CTEU2001610 | CTBU5007682 |
| CTYU1016282 | CTGU1002959 | CTGU1011350 | CTBU5000472 |
| CTYU1016273 | CTGU1012028 | CTDU1030213 | CTBU5007752 |
| CTYU1016245 | CTEU1013320 | CTGU1001045 | CTYU1016240 |
| CTYU1016234 | CTGU1001795 | CTGU1002965 | CCR007962 |
| CTYU1016219 | CTGU1015454 | CTDU1017403 | CTYU1016202 |
| CTBU5156631 | CTEU1009587-1 | CTEU1014008 | CCR020022 |
| CTYU1016168 | CTEU1014108-1 | CTEU1015167 | CTBU5162766 |
| CTYU1016124 | CTDC1007959 | CTEU1011496 | CTYU1016113 |
| CTBU5002067 | CTEU1014138 | CTCU1057462 | CTYU1016090 |
| CTYU1016082 | CTEU1015104 | CTGU1003052 | CTYU1016067 |
| CTBU5162066 | CTGU1004467 | CTEU1012958 | CCR009548 |
| CTYU1016052 | CTEU1004554 | CTEU1012532-1 | CTYU1016033 |
| CCR029183 | CTEU1012960 | CTEU1012967-1 | CTBU5003613 |
| CTBU5004287 | CTEU1013821 | CTGU1004220 | CTYU1015987 |
| CTYU1015984 | CTCU1070770 | CTEU1014570 | CTBU5001112 |
| CTBU5164409 | CTCU1035226 | CTDU1016025 | CTYU1015946 |
| CTYU1015929 | CTEU1012377 | CTCU1040659 | CTYU1015921 |
| CTBU5008376 | CTEU1013721-1 | CTEU1014007-1 | CTYU1015909 |
| CTYU1015895 | CTCU1003409 | CTCU1042685 | CTBU5163989 |
| CTYU1015867 | CTEU1009371 | CTDC1019875 | CTYU1015862 |
| CTBU5162551 | CTEU1003838-1 | CTEU1005362-1 | CTYU1015829 |
| CTBU5002318 | CTCU1047230 | CTDU1023088 | CTBU5161772 |
| CTBU5162343 | CTDU1027344 | CTDU1026848 | CTYU1015788 |
| CTBU5162983 | CTCU1060414 | CTCU1061098 | CTBU5111763 |

| | | | |
|---|---|---|---|
| CTYU1015772 | CTDC1012950 | CTCU1073788 | GRPP1573 |
| CTBU5002445 | CTCU1060780 | CTDC1013588 | CTBU5155487 |
| CCR013200 | CTCU1008888 | CTDC1000380 | CTYU1015731 |
| CTYU1015719 | CTCU1035178 | CTDC1000360 | CTBU5156706 |
| CTBU5164558 | CTDC1000843 | CTCU1035361 | CTBU5007369 |
| CTYU1015673 | CTEU1001491 | CTEU1003066 | CTBU5156718 |
| CTYU1015609 | CTCU1033035 | CTCU1055216 | CTYU1015607 |
| CTYU1015588 | CTDC1002650 | CTDU1021040 | CTYU1015560 |
| CCR218610 | CTDC1017759 | CTBU1002408 | CTYU1015529 |
| CTYU1015520 | CTCU1035161 | CTDU1001661 | CTYU1015468 |
| CTYU1015461 | CTDU1029171 | CTDC1017259 | CTYU1015452 |
| CTYU1015402 | CTDC1019532 | CTCU1046685 | CTYU1015378 |
| CTBU5003110 | CTCU1076836 | CTDU1015840 | CTYU1015344 |
| CTYU1015343 | CTCU1067655 | CTDU1011586 | CTBU5162803 |
| CTYU1015304 | CTCU1035827 | CTDC1001865 | CCR013514 |
| CTBU5003614 | CTCU1034668 | CTCU1031166 | CTYU1015187 |
| CCR013059 | CTCU1052897 | CTCU1067198 | CTYU1015148 |
| CTYU1015137 | CTCA1000526 | CTDU1024072 | CTYU1015133 |
| CTBU5004993 | CTCU1060940 | CTDU1020497 | CTYU1015053 |
| CTYU1015025 | CTCU1072109 | CTCU1070098 | CTYU1015016 |
| CTYU1015005 | CTDU1010354 | CTDU1005277 | CTYU1014986 |
| CTYU1014982 | CTCU1038818 | CTDC1017074 | CTBU5002797 |
| CTYU1014895 | CTDU1020212 | CTCU1031208 | CTYU1014801 |
| CTYU1014746 | CTCU1065063 | CTDU1008330 | CTBU5158171 |
| CTYU1014589 | CTDU1016650 | CTDU1025570 | CTYU1014568 |
| CTYU1014452 | CTCU1043289 | CTDU1020812 | CTBU5155968 |
| CCR030456 | CTDU1022067 | CTCU1057100 | CTBU5157883 |
| CTBU5158732 | CTDC1018503 | CTDC1007628 | CTBU5155197 |
| CTYU1014362 | CTDC1001109 | CTCU1036103 | CTBU5164553 |
| CTBU5159102 | CTDC1017410 | CTDU1008722 | CTYU1014295 |
| CTYU1014284 | CTDC1020165 | CTCU1074460 | CTYU1014280 |
| CTYU1014272 | CTDU1018603 | CTDC1005147 | CTYU1014268 |
| CTYU1014216 | CTCU1037913 | CTDC1013214 | CTBU5159435 |
| CTBU5007250 | CTDU1031085 | CTCU1031592 | CTYU1014121 |
| CTBU5161835 | CTCU1042308 | CTCU1052846 | CTYU1014114 |
| CTBU5164360 | CTCU1038967 | CTDU1026493 | CTYU1014102 |
| CCR029463 | CTCU1047603 | CTDU1004020 | CTBU5157359 |
| CTBU5156489 | CTCU1078543 | CTCU1008957 | CTYU1014089 |
| CTBU5162615 | CTDU1026771 | CTCU1030830 | CCR012976 |
| GRPP1291 | CTDC1004970 | CTDU1016793 | CTBU5113549 |
| CTBU5002904 | CTDU1021290 | CTCU1031029 | CTYU1014040 |
| CTBU5155981 | CTDC1000274 | CTDU1010724 | CCR010925 |
| CTYU1014025 | CTDC1003003 | CTEU1000180 | CTBU5161765 |
| CTYU1014007 | CTCU1040759 | CTDU1029213 | CTYU1014004 |

| | | | |
|---|---|---|---|
| CTBU5156622 | CTDU1026270 | CTDC1012706 | CTBU5163459 |
| CTYU1013986 | CTCU1043415 | CTCU1053154 | CTYU1013972 |
| CTBU5001412 | CTDC1022502 | CTDC1019754 | CTYU1013953 |
| CCR027722 | CTDU1005895 | CTDU1020677 | CTYU1013908 |
| CTYU1013907 | CTDC1000185 | CTDC1006479 | CTYU1013899 |
| CTYU1013860 | CTCU1077748 | CTDU1010667 | CTYU1013846 |
| CTBU5158587 | CTCU1077336 | CTCU1043447 | CCR014778 |
| CTBU5155737 | CTDC1005752 | CTDC1008782 | CTBU5163072 |
| CTYU1013804 | CTDU1029770 | CTDC1016635 | CTYU1013790 |
| CTBU5000645 | CTDU1027916 | CTDU1006760 | CTYU1013769 |
| CTYU1013764 | CTCU1045202 | CTCU1072262 | CTBU5008129 |
| CTYU1013759 | CTCU1059587 | CTCU1060512 | CCR022630 |
| CCR005968 | CTCU1061745 | CTDU1025736 | CCR010697 |
| CCR012875 | CTCU1045054 | CTDC1011735 | CTBU5158793 |
| CTBU5158232 | CTCU1057575 | CTCU1056436 | CTYU1001451 |
| CTYU1001450 | CTCU1078469 | CTCU1053340 | CTBU5003311 |
| CTYU1001439 | CTDU1019929 | CTCU1038144 | CCR012930 |
| CCR006182 | CTCU1055740 | CTCU1062329 | CTYU1001404 |
| CCR024583 | CTDC1011733 | CTCU1057391 | CTYU1001382 |
| CCR009726 | CTCU1064347 | CTDU1005446 | CTNW1024015 |
| CTBU5000234 | CTDU1024105 | CTDU1015596 | CTNW1024009 |
| CTNW1024008 | CTEU1002103 | CTCA1000495 | CTNW1024007 |
| CTBU1020377 | CTDC1015457 | CTCU1069954 | CTBU5007693 |
| CCR217192 | CTDC1008667 | CTDC1022351 | CTBU5159944 |
| CTBU5002297 | CTDU1007107 | CTDU1021549 | CTBU5000528 |
| CTBU5159205 | CTDC1010735 | CTCU1057324 | CTBU1020240 |
| CTBU1020225 | CTCU1072272 | CTCU1062144 | CTBU5159400 |
| CTBU5164653 | CTCU1065204 | CTCU1067980 | CTBU5163200 |
| CTBU5003990 | CTDU1017332 | CTCU1047701 | CTBU1020110 |
| CTBU5159324 | CTDC1021761 | CTDU1029915 | CCR029415 |
| CTBU5008942 | CTCU1043343 | CTCU1032133 | CTBU5004042 |
| CTBU1020067 | CTDC1000802 | CTCU1063839 | CTBU1020055 |
| CTBU1020049 | CTCU1031400 | CTCU1060530 | CTBU1020031 |
| CTBU5006170 | CTCU1053883 | CTCU1056795 | CTBU1019975 |
| CTBU1019960 | CTDU1017888 | CTDU1020013 | CTBU1019880 |
| CTBU1019860 | CTCU1078121 | CTCU1039462 | CTBU5161794 |
| CTBU5156696 | CTCU1042723 | CTCU1057668 | CTBU1019794 |
| CTBU5163726 | CTDC1015875 | CTCU1036074 | CTBU1019687 |
| CTBU5157707 | CTCU1050124 | CTCU1026216 | CTBU1019653 |
| CTBU1019635 | CTCU1042450 | CTDC1019162 | CTBU1019620 |
| CTBU5156401 | CTDU1019350 | CTCU1058244 | CTBU1019605 |
| CTBU5002800 | CTDC1009021 | CTDU1030430 | CTBU5163217 |
| CTBU5157969 | CTCU1052367 | CTCU1070158 | GRPP1387 |
| CTBU5162565 | CTDU1018675 | CTCU1067059 | CTBU5162512 |

| | | | |
|---|---|---|---|
| CTBU5003910 | CTEU1000577 | CTCU1040331 | CTBU5000488 |
| CTBU1019410 | CTDU1001657 | CTCU1063239 | CCR011884 |
| CTBU5163102 | CTCU1049815 | CTDC1015677 | CTBU1019340 |
| CTBU1019336 | CTCU1056371 | CTDU1005190 | CTNY1008650 |
| CTBU5003605 | CTDU1024558 | CTDC1015071 | CTNY1008644 |
| CCR007630 | CTEU1000881 | CTCU1034024 | CTNY1008632 |
| CTNY1008628 | CTDU1003573 | CTDC1010832 | CCR215124 |
| CTNY1008624 | CTCU1045057 | CTCU1046727 | CTNY1008620 |
| CTNY1008615-2 | CTCU1060999 | CTCU1063878 | CTNY1008606-1 |
| CTBU5000238 | CTCU1035243 | CTCU1052123 | CTNY1012242-1 |
| CTNY1012236 | CTDU1000797 | CTCU1039063 | CTNY1012233 |
| CTNY1012232 | CTCU1060829 | CTDU1028047 | CTNY1012230-1 |
| CTNY1012229 | CTCU1043568 | CTDC1016298 | CCR007590 |
| CTNY1012213 | CTDU1027445 | CTDC1019208 | CTNY1012208 |
| CTNY1012207 | CTCU1057616 | CTDU1007922 | CTNY1012206 |
| CTNY1012201 | CTCU1053315 | CTDC1020693 | CTBU5155551 |
| CTNY1012195 | CTCU1068307 | CTCU1042729 | CTNY1012193 |
| CTNY1012192-1 | CTEU1001901 | CTDU1004758 | CCR172329 |
| CTNY1012188-1 | CTCU1072135 | CTDU1005422 | CTNY1012186-1 |
| CTNY1012184 | CTCU1055189 | CTDU1003468 | CTNY1012182 |
| CCR023625 | CTDU1023653 | CTDU1027305 | CTNY1012179 |
| CTNY1012178-1 | CTCU1055008 | CTCU1049674 | CTBU5004416 |
| CTNY1012166-1 | CTCU1065605 | CTCU1041277 | CTNY1012162-1 |
| CTNY1012155 | CTCU1061973 | CTDU1010536 | CTNY1012154 |
| CTNY1012152 | CTDU1014333 | CTCU1042532 | CTNY1012146 |
| CTNY1012143 | CTCU1059422 | CTCU1036037 | CTNY1012140 |
| CTNY1012138 | CTDC1011710 | CTDC1022904 | CTNY1012136-1 |
| CTNY1012135 | CTDU1029889 | CTDU1002468 | CTNY1012129-1 |
| CTNY1012126 | CTDU1028687 | CTCU1041505 | CTNY1012123 |
| CTNY1012119 | CTCU1032603 | CTDU1020251 | CTNY1012118-1 |
| CTNY1012117 | CTCU1056027 | CTDU1004959 | CTNY1012116-1 |
| CCR025247 | CTDU1024149 | CTDC1012154 | CTNY1012098 |
| CTNY1012097 | CTCU1070666 | CTDC1000461 | CTNY1012095-1 |
| CTNY1012090-1 | CTCU1055057 | CTDU1021419 | CTNY1012088 |
| CTBU5002714 | CTCU1048895 | CTDC1010519 | CTNY1012082 |
| CTBU5000990 | CTCU1060656 | CTCU1058521 | CTNY1012072 |
| CTNY1012070 | CTCU1055716 | CTCU1064294 | CTNY1012064 |
| CTNY1012060 | CTDC1014757 | CTDC1001640 | CTNY1012059-1 |
| CTNY1012058-2 | CTDC1011167 | CTCU1032197 | CTNY1012054-1 |
| CTNY1012050 | CTCU1035127 | CTDC1020133 | CTNY1012049 |
| CTNY1012047 | CTCU1074561 | CTEU1000500-1 | CTNY1012036-1 |
| CTNY1012035-1 | CTCU1053287 | CTCU1062614 | CTNY1012030-1 |
| CTNY1012028-1 | CTDC1006843 | CTCU1054357 | CTNY1012026 |
| CTNY1012013 | CTDC1004958 | CTDC1019592 | CTNY1012010 |

| | | | |
|---|---|---|---|
| CTNY1012003 | CTDC1004151 | CTCU1046250 | CCR023587 |
| CTNY1011995-1 | CTCU1071748 | CTBU1018173 | CTBU5005224 |
| CTNY1011989 | CTDC1004224 | CTCU1034638 | CTNY1011984-1 |
| CTBU5000212 | CTDU1019195 | CTDU1026679 | CTNY1011981 |
| CTNY1011980 | CTDU1005017 | CTCU1031037 | CTNY1011977-1 |
| CTNY1011974-1 | CTCU1048505 | CTCU1043201 | CTNY1011965-1 |
| CCR008871 | CTCU1037751 | CTCU1067384 | CTNY1011958 |
| CTNY1011956 | CTDU1011875 | CTDU1012268 | CTNY1011954 |
| CTNY1011953 | CTDU1020370 | CTBU1023254 | CTNY1011948-1 |
| CTNY1011945 | CTDU1014464 | CTDU1020959 | CTBU5001104 |
| CTNY1011940 | CTDU1016077 | CTDU1021306 | CTNY1011937 |
| CTNY1011932-1 | CTDU1026491 | CTDU1022459 | CTNY1011925 |
| CTNY1011923 | CTDC1013106 | CTDU1006296 | CTNY1011910 |
| CTNY1011908 | CTCU1040701 | CTCU1049437 | CTNY1011907-1 |
| CTNY1011903 | CTDC1014987 | CTDC1018368 | CTBU5000952 |
| CTNY1011898-1 | CTCU1041445 | CTCU1050662 | CTNY1011875 |
| CTNY1011871 | CTCU1061157 | CTCU1063193 | CTNY1011868 |
| CTMA1004880 | CTCU1072653 | CTDU1004894 | CTMA1004850 |
| CTMA1004793 | CTDC1001398 | CTCU1064678 | CTMA1004783 |
| CTMA1004777 | CTCU1077189 | CTDU1025817 | CTMA1004767 |
| CTMA1004750 | CTCU1043845 | CTDU1006266 | CTMA1004711 |
| CTMA1004710 | CTDC1020655 | CTDC1000996 | CTBU5159530 |
| CTBU5162100 | CTCU1031385 | CTCU1076102 | CTBU5158393 |
| CTMA1004607 | CTCU1034753 | CTCU1038332 | CTMA1004597 |
| CTMA1004596 | CTCU1040535 | CTCU1067520 | CTMA1004576 |
| CTMA1004561 | CTDU1030443 | CTCU1060717 | CTMA1004555 |
| CTMA1004549 | CTCU1041591 | CTDC1015938 | CTMA1004543 |
| CTMA1004541 | CTDU1016214 | CTCU1033669 | CTMA1004535 |
| CCR002893 | CTCU1050390 | CTDU1028841 | CTMA1004508 |
| CTBU5000224 | CTCU1067978 | CTCU1056018 | CTMA1004450 |
| CTMA1004447 | CTCU1078818 | CTDU1008630 | CTMA1004446 |
| CTMA1004440 | CTDU1013709 | CTDC1009947 | CTMA1004430 |
| CTMA1004425 | CTCU1061324 | CTDC1000513 | CTMA1004421 |
| CTMA1004417 | CTDC1009274 | CTCU1064390 | CCR018652 |
| CTMA1004385 | CTDC1018308 | CTCU1068334 | CTMA1004367 |
| CTMA1004362 | CTCU1067566 | CTDU1030960 | CCR216350 |
| CTMA1004343 | CTDU1029669 | CTDC1000508 | CTBU5159640 |
| CTMA1004286 | CTCU1066435 | CTCU1052284 | CTBU5053521 |
| CTMA1004264 | CTCU1067890 | CTCU1031445 | CTMA1004256 |
| CTMA1004246 | CTCU1061521 | CTDU1003764 | CTMA1004243 |
| CTMA1004218 | CTCU1072696 | CTDC1002684 | CTMA1004213 |
| CTMA1004187 | CTDU1015198 | CTCU1069822 | CTMA1004178 |
| CTMA1004156 | CTCU1061096 | CTCU1068369 | CTMA1004125 |
| CTMA1004118 | CTDU1028032 | CTCU1034663 | CTMA1004094 |

| | | | |
|---|---|---|---|
| CTMA1004065 | CTCU1046815 | CTDU1015459 | CTMA1004054 |
| CTNY1022964 | CTEU1000478 | CTCU1064169 | CTNY1022961 |
| CTNY1022958 | CTDU1013495 | CTCU1078951 | CCR025431 |
| CTNY1022948-1 | CTDC1021870 | CTDU1027222 | CTNY1022941 |
| CTNY1022932 | CTDC1012736 | CTDC1013581 | CTNY1022923-1 |
| CTNY1022916 | CTCU1061865 | CTCU1070446 | CTNY1022872 |
| CCR023677 | CTDU1014562 | CTDU1019455 | CTNY1022857 |
| CTNY1022856 | CTDU1030481 | CTDU1014835 | CTNY1022850 |
| CTNY1022849-1 | CTCU1048834 | CTCU1067899 | CTNY1022846 |
| CCR219682 | CTDU1013102 | CTCU1052115 | CTNY1022816 |
| CTNY1022812 | CTDC1019968 | CTCU1056851 | CTNY1022811-1 |
| CTNY1022809 | CTCU1072128 | CTDU1015493 | CTNY1022804 |
| CTNY1022794 | CTCU1052653 | CTCU1066700 | CTNY1022785 |
| CTNY1022767 | CTCU1068693 | CTDC1011208 | CCR006741 |
| CTNY1022757-1 | CTDU1001148 | CTDC1014915 | CTBU5007374 |
| CTNY1022723 | CTCU1050928 | CTCU1065940 | CTNY1022720-1 |
| CTNY1022719 | CTDU1030149 | CTCU1039951 | CTNY1022706 |
| CTNY1022697 | CTDU1010417 | CTDU1030826 | CTNY1022693-1 |
| CTNY1022685-1 | CTDU1026966 | CTCU1044627 | CTNY1022683 |
| CTNY1022680 | CTCU1066723 | CTDU1004900 | CTNY1022671 |
| CTNY1022669-1 | CTDC1011810 | CTDU1022412 | CTNY1022666 |
| CCR006092 | CTDU1028001 | CTDC1000327 | CTNY1009991-1 |
| CTNY1009990-1 | CTDU1004478 | CTCU1046870 | CTNY1009989 |
| CTNY1009988 | CTDC1013803 | CTDC1015735 | CTNY1009986 |
| CTNY1009985 | CTDU1013964 | CTEU1000701 | CTNY1009979-1 |
| CCR018752 | CTDU1030252 | CTCU1053377 | CTNY1009968 |
| CCR007284 | CTCU1062675 | CTCU1069906 | CTNY1009965 |
| CCR014181 | CTCU1067265 | CTDU1000223 | CTNY1009959 |
| CTNY1009956 | CTDU1028940 | CTDU1008326 | CTNY1009954-1 |
| CTNY1009951 | CTDU1008820 | CTDU1017771 | CTNY1009949 |
| CTNY1009946 | CTDU1030499 | CTDU1013055 | CTNY1009938 |
| CTNY1009936 | CTDU1021634 | CTCU1075200 | CTNY1009930 |
| CTNY1009929 | CTDU1029074 | CTCU1064808 | CTNY1009921-2 |
| CTNY1009920 | CTCU1040941 | CTCU1068224 | CTNY1009913 |
| CTNY1009912-1 | CTCU1077814 | CTCU1031539 | CTNY1009911-1 |
| CTNY1009910-1 | CTDU1028402 | CTCU1044290 | CTNY1009908 |
| CTNY1009904 | CTCU1066899 | CTDC1010634 | CTNY1009901 |
| CCR015586 | CTDC1010751 | CTDU1029662 | CCR000246 |
| CTNY1009883 | CTDU1004323 | CTCU1039084 | CTNY1009877 |
| CTNY1009875 | CTDC1000001 | CTDU1023131 | CTNY1009869-1 |
| CTNY1009862 | CTCU1059228 | CTCU1060276 | CTNY1009861 |
| CTNY1009856 | CTDC1008338 | CTDC1000705 | CTNY1009855-1 |
| CTNY1009854 | CTDC1016432 | CTDU1029413 | CTNY1009847 |
| CTNY1009843 | CTCU1072950 | CTDC1011355 | CTNY1009841 |

| | | | |
|---|---|---|---|
| CTNY1009838-1 | CTDU1017336 | CTCU1052847 | CTNY1009837-2 |
| CTNY1009835 | CTCU1068292 | CTCU1031644 | CTNY1009831 |
| CTNY1009830-1 | CTDU1009517 | CTCU1052307 | CTBU5000123 |
| CCR019551 | CTCU1059782 | CTCU1073433 | CTNY1009824-1 |
| CTNY1009821-1 | CTCU1045924 | CTCU1046124 | CTNY1009817 |
| CTBU5000206 | CTCU1067849 | CTDC1009269 | CCR025022 |
| CTNY1009814 | CTDC1011257 | CTCU1032976 | CCR218985 |
| CTNY1009802 | CTDU1015933 | CTCU1058748 | CCR023682 |
| CTNY1009799 | CTDC1011273 | CTCU1059723 | CTNY1009795 |
| CCR007373 | CTCU1071287 | CTDU1000523 | CTNY1009793 |
| CTNY1009792 | CTDU1028283 | CTDU1029269 | CTNY1009790 |
| CTNY1009779-1 | CTCU1033828 | CTDC1016958 | CTBU5008119 |
| CTNY1009765 | CTDU1001002 | CTDU1017135 | CCR004933 |
| CTNY1009755 | CTCU1064434 | CTDU1022816 | CTNY1009749-1 |
| CTNY1009747-1 | CTCU1044630 | CTCU1045920 | CTNY1009746-1 |
| CTNY1009740 | CTCU1072273 | CTDU1026979 | CTNY1009737 |
| CTNY1009735 | CTCU1075773 | CTDC1005434 | CTNY1009734-2 |
| CTNY1009727-2 | CTDU1022206 | CTCU1061880 | CTNY1009725 |
| CTBU5001425 | CTCU1043204 | CTDU1004367 | CTNY1009720-1 |
| CTBU5001306 | CTCU1034475 | CTCU1044953 | CTNY1009709-1 |
| CTNY1009706 | CTDC1021562 | CTDU1027609 | CTNY1009704 |
| CTNY1009703-1 | CTBU1015953 | CTCU1063368 | CTNY1009696-1 |
| CTNY1009681 | CTCU1066186 | CTDC1020338 | CTNY1009680 |
| CTNY1009676 | CTDC1001387 | CTDC1022634 | CTNY1009667-1 |
| CTNY1009666-2 | CTDU1014345 | CTDU1030517 | CTNY1009665 |
| CTNY1009659 | CTCU1063359 | CTDU1006615 | CTNY1009658-1 |
| CTNY1009657-1 | CTDU1011874 | CTDU1031062 | CTNY1009654 |
| CTNY1009651 | CTCU1066434 | CTDU1002621 | CTNY1009644 |
| CTNY1009642 | CTCU1077041 | CTCU1031715 | CTNY1009633 |
| CCR013220 | CTCU1061090 | CTDC1009517 | CTNY1009630-1 |
| CCR217995 | CTDU1023675 | CTCU1052312 | CTNY1009622 |
| CTNY1009621 | CTCU1058408 | CTCU1071390 | CTNY1009620 |
| CTNY1009619 | CTCU1069343 | CTDU1008823 | CTNY1009616-1 |
| CTNY1009612 | CTDU1014820 | CTCU1053177 | CTNY1009609 |
| CTNY1009601-1 | CTDC1015716 | CTDU1021873 | CTNY1009601-2 |
| CTNY1009596 | CTCU1049976 | CTDC1021343 | CTNY1009586 |
| CTNY1009582 | CTCU1075781 | CTDU1025528 | CTNY1009578 |
| CTBU5003029 | CTDC1018412 | CTDU1020992 | CTNY1009566 |
| CTNY1009556 | CTCU1030775 | CTDU1007917 | CTNY1009552 |
| CTNY1009551-1 | CTCU1062487 | CTDU1030420 | CTNY1009549 |
| CTNY1009540-1 | CTDU1010057 | CTDU1009633 | CTNY1009539 |
| CTNY1009538 | CTCU1067968 | CTCU1061446 | CTNY1009537 |
| CTNY1009536 | CTDU1019654 | CTDU1013223 | CTNY1009534 |
| CTNY1009527 | CTDU1003690 | CTDU1011170 | CTNY1009520 |

| | | | |
|---|---|---|---|
| CTNY1009519 | CTDU1013571 | CTCU1067915 | CTBU5002496 |
| CTNY1009516 | CTDU1020018 | CTCU1036946 | CTNY1009515-1 |
| CTNY1009514 | CTCU1037280 | CTCU1064914 | CTNY1009512 |
| CTNY1009511-1 | CTDU1016822 | CTCU1032555 | CTNY1009510 |
| CTNY1009507-1 | CTCU1059554 | CTDC1002166 | CTNY1009502 |
| CCR019021 | CTDC1017430 | CTCU1043495 | CTNY1009497 |
| CTNY1009495 | CTCU1046904 | CTDC1003666 | CTNY1009489 |
| CTNY1009483 | CTDU1008301 | CTDC1004067 | CTNY1009482 |
| CTNY1009481-1 | CTCU1041903 | CTDU1009155 | CCR015221 |
| CTNY1009475 | CTCU1049218 | CTCU1057362 | CTDC1015656 |
| CCR014194 | CTDC1011169 | CTCU1065050 | CTNY1004430 |
| CTNY1004428 | CTDU1007413 | CTCU1033419 | CTNY1004422 |
| CTNY1004415-1 | CTDC1000823 | CTCU1046135 | CTNY1004411-1 |
| CTNY1004410-2 | CTDC1019209 | CTDU1009366 | CCR011011 |
| CTNY1004405 | CTDC1011449 | CTCU1071517 | CTNY1004400 |
| CCR004264 | CTDC1005532 | CTCU1036673 | CTNY1004393 |
| CTNY1004392 | CTDC1022537 | CTDU1023613 | CTNY1004389-1 |
| CCR000061 | CTCU1073526 | CTDC1008086 | CTNY1004385 |
| CTNY1004384 | CTDU1022079 | CTCU1060462 | CTNY1004382 |
| CTNY1004378 | CTDU1020564 | CTCU1037910 | CTNY1004373 |
| CTNY1004372 | CTCU1066680 | CTCU1067163 | CTEU1000752-1 |
| CTEU1000743-1 | CTCU1054288 | CTDC1000352 | CTEU1000742-1 |
| CTEU1000740 | CTDU1027270 | CTDC1017379 | CTEU1000738-1 |
| CTEU1000735 | CTCU1047835 | CTDU1017157 | CCR026841 |
| CTEU1000724-1 | CTCU1065114 | CTDC1000714 | CTEU1000712 |
| CTEU1000710-1 | CTCU1061380 | CTDU1004685 | CTEU1000697 |
| CTEU1000693-1 | CTDU1009079 | CTDU1026004 | CCR016433 |
| CTEU1000686 | CTDC1021932 | CTDC1004810 | CTEU1000682 |
| CTEU1000679-1 | CTDC1010405 | CTDU1010637 | CTEU1000672 |
| CTEU1000671-1 | CTDU1011989 | CTCU1056519 | CTEU1000669-1 |
| CTEU1000668 | CTDU1002154 | CTDU1012323 | CTEU1000649-1 |
| CTEU1000642 | CTDC1000357 | CTDC1012494 | CTBU5004723 |
| CTBU5003406 | CTDU1004737 | CTEU1001851 | CTYU1010335 |
| CTYU1010331 | CTCU1075920 | CTDU1001800 | CTBU5157123 |
| CTYU1010281 | CTDU1021342 | CTDU1029170 | CTYU1010273 |
| CTYU1010258 | CTCU1041673 | CTCU1058066 | CTEU1013060-1 |
| CTBU5007876 | CTEU1000456 | CTCU1068011 | CTEU1013048-1 |
| CTEU1013032-1 | CTDC1010279 | CTDU1010794 | CTEU1013028-1 |
| CCR010386 | CTCU1044150 | CTCU1052026 | CTEU1013022-1 |
| CTEU1013018-1 | CTDU1025341 | CTCU1048586 | CTEU1013004-1 |
| CTEU1012999-1 | CTCU1062731 | CTDC1000217 | CTEU1012998-1 |
| CCR026026 | CTDC1000894 | CTDU1024666 | CTEU1012990-1 |
| CTEU1012959 | CTCU1065685 | CTCU1070875 | CTEU1012957-1 |
| CTEU1012956 | CTDC1005430 | CTDC1020190 | CTEU1012951-1 |

| | | | |
|---|---|---|---|
| CTEU1012942 | CTCU1046046 | CTDC1014168 | CTEU1012936 |
| CTEU1012934 | CTCU1045042 | CTCU1064792 | CTEU1012922-1 |
| CTEU1012917-1 | CTDC1019824 | CTCU1064792 | CTEU1012911-1 |
| CTBU5004139 | CTDC1005165 | CTDU1002944 | CTEU1012897 |
| CTEU1012894-1 | CTCU1048623 | CTCU1048725 | CTEU1012890-1 |
| CTEU1012888-1 | CTCU1050663 | CTDC1000463 | CTBU5003880 |
| CTEU1012875-1 | CTDU1000409 | CTEU1001398 | CTEU1012868-1 |
| CTEU1012865-1 | CTCU1032027 | CTCU1050381 | CTEU1012864-1 |
| CTBU5164340 | CTDC1022340 | CTDU1017255 | CTEU1012860-1 |
| CTEU1012854-1 | CTDU1020619 | CTCU1034263 | CTEU1006389-1 |
| CTEU1006383 | CTCU1050986 | CTCU1061211 | CTEU1006379-1 |
| CTEU1006373-1 | CTDC1015679 | CTDC1020016 | CTEU1006359 |
| CTEU1006356 | CTDU1028267 | CTCU1050461 | CTEU1006346-1 |
| CCR028252 | CTDU1019387 | CTCU1040302 | CTEU1006327 |
| CTEU1006325 | CTDC1002652 | CTDC1004451 | CTEU1006322 |
| CTEU1006317 | CTDU1030106 | CTCU1074499 | CTEU1006315-1 |
| CTEU1006306 | CTDC1000085 | CTDU1016741 | CTEU1006304 |
| CTEU1006287 | CTCU1041428 | CTDU1019510 | CTEU1006282-1 |
| CTEU1006275-1 | CTDU1021784 | CTCU1043801 | CTEU1006273 |
| CTEU1006264 | CTCU1065520 | CTCU1059150 | CTEU1006254-1 |
| CTEU1006253-1 | CTDC1002460 | CTDU1018560 | CTEU1006249 |
| CTEU1006246 | CTCU1059173 | CTDC1000549 | CTEU1006239 |
| CTEU1006237-1 | CTCU1050716 | CTCU1069859 | CTEU1006236 |
| CTEU1006228 | CTDC1008449 | CTCU1032926 | CTEU1006227 |
| CTEU1006226-1 | CTCU1059450 | CTDC1001200 | CTBU5000884 |
| CTEU1006222 | CTDU1027702 | CTDU1027494 | CTBU5156257 |
| CCR006760 | CTDC1000623 | CTDC1022950 | CTDU1012563 |
| CTDU1012542 | CTDU1006169 | CTCU1043326 | CTDU1012523 |
| CTDU1012464 | CTDC1016596 | CTDU1004626 | CTDU1012463 |
| CTDU1012433 | CTDU1027767 | CTCU1058102 | CTDU1012431 |
| CTDU1012413 | CTCU1069313 | CTCU1061089 | CTDU1012411 |
| CTDU1012404 | CTDC1001369 | CTDC1011128 | CTDU1012403 |
| CTDU1012393 | CTDU1007310 | CTDU1022245 | CTDU1012373 |
| CTDU1012371 | CTCU1048564 | CTDU1027528 | CTDU1012368 |
| CTDU1012366 | CTDU1030970 | CTCU1046026 | CTDU1012364 |
| CTBU5000499 | CTCU1078830 | CTCU1032957 | CTBU5000227 |
| CTDU1012342 | CTCU1069033 | CTDC1015271 | CTDU1012311 |
| CCR001913 | CTDC1020154 | CTCU1032031 | CTBU5000987 |
| CTDU1012275 | CTCU1035255 | CTDC1015955 | CTDU1012267 |
| CTBU5157791 | CTDU1005436 | CTDU1006155 | CTCU1061169 |
| CTCU1061168 | CTDU1009140 | CTDU1026810 | CTCU1061165 |
| CTCU1061162 | CTDU1010772 | CTCU1055010 | CTCU1061151 |
| CTCU1061141 | CTCU1057277 | CTCU1058967 | CTCU1061123 |
| CTCU1061109 | CTCU1047960 | CTCU1061604 | CTCU1061088 |

| | | | |
|---|---|---|---|
| CTCU1061075 | CTCU1051468 | CTDC1007210 | CTCU1061073 |
| CTCU1061069 | CTDU1011193 | CTCU1032818 | CCR028054 |
| CTCU1061044 | CTCU1062627 | CTDC1002781 | CTCU1061042 |
| CTBU5001553 | CTDU1018838 | CTCU1044375 | CTCU1061014 |
| CTCU1061013 | CTCU1060855 | CTCU1065729 | CTCU1061011 |
| CTCU1061006 | CTDU1020960 | CTDC1022389 | CTCU1060991 |
| CTCU1060988 | CTDC1001508 | CTDU1011781 | CTCU1060983 |
| CTCU1060975 | CTCU1054088 | CTDC1022450 | CTCU1060974 |
| CTCU1060971 | CTDU1005884 | CTBU1018660 | CTCU1060915 |
| CTCU1060899 | CTCU1060989 | CTCU1071333 | CTCU1060888 |
| CTCU1060885 | CTCU1039965 | CTCU1063901 | CTCU1060881 |
| CTCU1060869 | CTDU1017990 | CTDU1024982 | CTCU1060867 |
| CTCU1060863 | CTDU1029153 | CTDU1029525 | CTCU1060857 |
| CTCU1060836 | CTCU1048214 | CTDU1012555 | CTCU1060830 |
| CCR218367 | CTDU1015633 | CTCU1062101 | CTCU1060818 |
| CTCU1060793 | CTDU1001198 | CTCU1062134 | CTCU1060787 |
| CTCU1060741 | CTDC1007944 | CTCU1030962 | CTCU1060738 |
| CTCU1060709 | CTCU1032987 | CTCU1064565 | CTBU5162198 |
| CTBU1017076 | CTCU1067040 | CTCU1070002 | CTBU1017075 |
| CTBU5155566 | CTCU1063885 | CTDC1000479 | CCR021833 |
| CTBU5002599 | CTDU1012747 | CTDU1024896 | CTBU5158800 |
| CTBU5163738 | CTDU1024936 | CTCU1058287 | CTBU1016951 |
| CTBU1016949 | CTCU1032104 | CTCU1058036 | CTBU1016948 |
| CTBU5001736 | CTCU1064768 | CTDC1003895 | CTBU1016904 |
| CTBU5163146 | CTMA1003358 | CTDC1004414 | CTBU1016826 |
| CTBU5164035 | CTEU1001740 | CTCU1068146 | CCR020386 |
| CTBU5003073 | CTDU1004723 | CTDU1007903 | CTBU5163911 |
| CCR025808 | CTCU1060349 | CTDC1010337 | CTBU5155331 |
| CTBU1016699 | CTCU1069892 | CTCU1070198 | CTBU5001805 |
| CTBU1016687 | CTCU1071903 | CTDU1002540 | CCR023038 |
| CTBU5157778 | CTBU1003900 | CTDC1000363 | CTBU5002603 |
| CTBU1016573 | CTDC1007383 | CTDC1007834 | CTBU1016560 |
| CTBU1016550 | CTDU1019706 | CTDU1004941 | CTBU1016528 |
| CTBU5159346 | CTDU1027600 | CTCU1048804 | CTBU1016453 |
| CCR025467 | CTCU1053222 | CTDU1000381 | CTBU5003566 |
| CTBU1016395 | CTCU1062819 | CTDC1001110 | CTBU1016384 |
| CTBU1016383 | CTDC1018664 | CTDC1008191 | CTBU5155800 |
| CTBU1016345 | CTDU1012367 | CTDU1024174 | CTBU1016284 |
| CTBU5005237 | CTCU1032978 | CTCU1039395 | CTBU5004793 |
| CCR022933 | CTDC1005467 | CTDU1030916 | CTBU1016212 |
| CTBU1016207 | CTCU1074682 | CTCU1057961 | CTBU1016200 |
| CTBU5000278 | CTCU1065610 | CTCU1068766 | CTBU5163659 |
| CTBU1016064 | CTCU1072190 | CTCU1036604 | CTBU1016033 |
| CTBU5164539 | CTCU1046289 | CTCU1045053 | CCR216147 |

| | | | |
|---|---|---|---|
| CTBU5155664 | CTDC1000495 | CTCU1033663 | CTBU1015983 |
| CTBU5157547 | CTCU1067001 | CTDC1002762 | CCR216358 |
| CCR021566 | CTDC1005466 | CTDU1024919 | CTBU1015942 |
| CTBU5005056 | CTCU1047254 | CTCU1061507 | CTBU1015894 |
| CTBU1015830 | CTCU1063965 | CTDU1016847 | CTBU5003230 |
| CCR218984 | CTDU1027020 | CTEU1002573 | CTBU5159507 |
| CTBU5003985 | CTCU1067242 | CTCU1072900 | CCR029686 |
| CTBU5001291 | CTDU1008838 | CTCU1054779 | CTBU5155954 |
| CCR021671 | CTDC1008512 | CTCU1075314 | CTBU1015585 |
| CTBU5004329 | CTCU1075917 | CTDU1016582 | CTBU1015541 |
| CTBU1015537 | CTCU1040300 | CTCU1053128 | CTBU5162044 |
| CTBU5003289 | CTDU1003586 | CTCU1041677 | CTBU1015491 |
| CTBU5156553 | CTCU1062199 | CTCU1066424 | CTBU1015412 |
| CTBU1015396 | CTCU1066637 | CTDU1001592 | CTBU1015351 |
| CTBU1015334 | CTDU1008560 | CTCU1052422 | CTBU1015300 |
| CCR217927 | CTDC1019823 | CTDU1023405 | CTBU1015241 |
| CTBU1015208 | CTCU1033090 | CTCU1053549 | CTBU1015178 |
| CTBU1015135 | CTCU1060429 | CTCU1072557 | CTBU5155185 |
| CTBU5155525 | CTDC1001967 | CTCU1059967 | CCR029287 |
| GRPP1466 | CTDU1017276 | CTCU1050000 | CTBU5001903 |
| CTBU5000434 | CTCU1055453 | CTCU1062631 | CTBU1014968 |
| CTBU5004929 | CTCU1064482 | CTDU1009972 | CTBU5008315 |
| CTBU5002283 | CTDU1017234 | CTDU1014038 | CTBU5162506 |
| CTBU1014417 | CTDU1029778 | CTEU1002071 | CTBU1014405 |
| CTBU1014394 | CTCU1040538 | CTDU1008061 | CTBU1014393 |
| CCR030133 | CTCU1034686 | CTDU1000108 | CTBU5003330 |
| CTBU5164614 | CTDU1002619 | CTDC1007911 | CTBU1014346 |
| CTBU5005048 | CTCU1037102 | CTCU1049981 | CCR030117 |
| CTBU1014325 | CTCU1060638 | CTDU1003701 | CTBU1014323 |
| CTBU5004907 | CTDU1011657 | CTCU1044237 | CTBU1014307 |
| CTBU5162569 | CTDU1001178 | CTDU1011490 | CTBU1014295 |
| CCR028623 | CTDU1015142 | CTDU1020666 | CCR015407 |
| CTBU5156330 | CTCU1064752 | CTDC1002281 | CTBU1014093 |
| CTBU1014082 | CTCU1048760 | CTCU1060019 | CCR181342 |
| CTBU1013977 | CTCU1035964 | CTCU1048598 | CCR022467 |
| CTBU5156105 | CTDU1004563 | CTDU1020078 | CTBU5005183 |
| CCR000594 | CTDU1031049 | CTDC1020291 | CCR028056 |
| CCR023388 | CTDU1028988 | CTCU1031380 | CTBU1013889 |
| CTBU1013883 | CTDU1006838 | CTDC1009074 | CTBU1013870 |
| CTBU5002508 | CTDU1019660 | CTCU1074518 | CTBU5163433 |
| CTBU1013825 | CTDU1007515 | CTCU1035439 | CTBU1013792 |
| CTBU1013785 | CTDC1001164 | CTCU1035664 | CTBU5003815 |
| CTBU1013767 | CTCU1069499 | CTDU1009719 | CTBU1013736 |
| CTBU5004868 | CTCU1051369 | CTEU1000675 | CTBU1013687 |

| | | | |
|---|---|---|---|
| CTBU1013683 | CTCU1039690 | CTDU1026797 | CTBU5004947 |
| CCR015163 | CTDC1008167 | CTDU1009857 | CTBU1013606 |
| CTBU5005566 | CTDU1010393 | CTDU1021695 | CTBU1013600 |
| CTBU5164438 | CTDC1013491 | CTDU1016205 | CTBU1013576 |
| CTBU1013568 | CTCU1069347 | CTDU1011933 | CTBU5158973 |
| CTBU1013560 | CTDU1012590 | CTCU1037457 | CTBU1013558 |
| CTBU1013543 | CTCU1038875 | CTDC1001201 | CTBU5157106 |
| CTBU5163845 | CTDU1004426 | CTDU1016736 | CTBU1013513 |
| CTBU1013512 | CTDC1002219 | CTDU1006728 | CTBU5001300 |
| CTBU1013501 | CTCU1031324 | CTCU1064523 | CTBU5156607 |
| CTBU1013488 | CTDU1027407 | CTDC1012949 | CTBU1013473 |
| CTBU5005060 | CTCU1057531 | CTDC1003692 | CTBU5163004 |
| CTBU5003177 | CTDC1009311 | CTDU1004343 | CTBU1013413 |
| CCR010773 | CTCU1038277 | CTDC1008166 | CTBU5007342 |
| CTBU5155529 | CTDC1020222 | CTCU1055658 | CTBU1013367 |
| CTBU1013366 | CTDU1004094 | CTDC1018216 | CTBU5000650 |
| CTBU1013278 | CTCU1056182 | CTDC1015658 | CTBU1013277 |
| CTBU1013267 | CTDU1001891 | CTDU1009422 | CTBU5155717 |
| CCR025700 | CTDU1027276 | CTDC1001107 | CTBU5001418 |
| CCR019172 | CTMA1001313 | CTCU1038152 | CTBU1013146 |
| CTBU1013087 | CTCU1043721 | CTCU1051984 | CTBU1013068 |
| CTBU1013062 | CTDC1000559 | CTDU1013437 | CTBU1012960 |
| CTBU1012958 | CTDU1020584 | CTDU1028389 | CTBU1012907 |
| CCR001449 | CTDC1006257 | CTDU1014988 | CTBU5155390 |
| CCR014721 | CTDU1020824 | CTDU1029546 | CTBU1012798 |
| CTBU1012793 | CTDU1030107 | CTCU1033733 | CCR015445 |
| CTBU5158970 | CTDU1004271 | CTDU1019028 | CTBU5155600 |
| CTBU5156600 | CTDU1019671 | CTDU1026941 | CTBU5003291 |
| CTBU5002981 | CTDU1012892 | CTCU1051609 | CTBU5163648 |
| CTBU1012645 | CTDC1006420 | CTDC1012649 | CTBU1012627 |
| CTBU1012626 | CTCU1054229 | CTCU1067651 | CTBU5162410 |
| CTBU1012554 | CTCU1075791 | CTDU1007685 | CTBU5006359 |
| CTBU5164313 | CTCU1038964 | CTDC1009330 | CTBU1012475 |
| CTBU1012461 | CTDU1015999 | CTDU1002117 | CTBU5155848 |
| CTBU5158939 | CTDU1021063 | CTDC1021549 | CTBU1012426 |
| CTBU1012414 | CTDU1009406 | CTDU1011828 | CTBU5163873 |
| CTBU1012386 | CTDU1028930 | CTCU1037327 | CTBU5162509 |
| CTBU1012348 | CTCU1042032 | CTDC1000289 | CTBU1012327 |
| CTBU1012318 | CTDC1000805 | CTDC1017318 | CTBU5162508 |
| CTBU5163879 | CTDU1014274 | CTCU1051466 | CTBU1012244 |
| CTBU5163972 | CTDU1016963 | CTDC1020199 | CCR021491 |
| CTBU5162342 | CTCU1032552 | CTCU1062624 | CTBU1012194 |
| CCR218885 | CTDC1020231 | CTDU1030055 | CTBU1012170 |
| CTBU5003113 | CTCU1060916 | CTDC1000032 | CTBU1012147 |

| | | | |
|---|---|---|---|
| CCR218045 | CTDU1008776 | CTBU1007863 | CTBU1012103 |
| CTBU5004982 | CTCU1034644 | CTCU1049557 | CTBU1011983 |
| CTBU1011933 | CTDC1000530 | CTDU1010129 | CTBU1011932 |
| CTBU5003676 | CTDU1018296 | CTDU1024243 | CTBU5001728 |
| CTBU5163441 | CTDU1027200 | CTCU1040496 | CTBU1011778 |
| CTBU5003716 | CTDC1022934 | CTCU1070733 | CTBU5003098 |
| CTBU1011692 | CTDU1025033 | CTCU1036630 | CTBU5002951 |
| CTBU1011682 | CTCU1051733 | CTDC1013128 | CTBU1011656 |
| CTBU5002632 | CTDC1022976 | CTDU1002114 | CCR217177 |
| CTBU5007026 | CTDU1025725 | CTCU1060381 | CTBU1011570 |
| CTBU5163170 | CTCU1066870 | CTDC1003321 | CTBU1011548 |
| CTBU1011479 | CTDC1009224 | CTDU1019237 | CTBU1011474 |
| CTBU1011461 | CTDU1023269 | CTCU1056260 | CCR014542 |
| CTBU5158349 | CTDC1000778 | CTDC1001049 | CTBU5004104 |
| CTBU5162780 | CTDU1001364 | CTDU1028708 | CTBU5164474 |
| CTBU1011336 | CTEU1001190 | CTCU1031143 | CTBU1011317 |
| CTBU1011300 | CTDC1000366 | CTCU1058759 | CCR020279 |
| CTBU5002864 | CTDU1024005 | CTDC1010856 | CCR011164 |
| CTBU1011231 | CTDU1015360 | CTDU1026933 | CTBU5007396 |
| CTBU1011170 | CTCU1058764 | CTDU1002503 | CTBU1011169 |
| CTBU1011167 | CTDU1019159 | CTDU1021503 | CTBU5004746 |
| CTBU1011078 | CTDU1029827 | CTDC1022397 | CTBU5000340 |
| CTBU1011027 | CTDU1014157 | CTDU1016400 | CTBU1011024 |
| CTBU5163768 | CTCU1037086 | CTCU1069685 | CTBU5001600 |
| CTBU1010889 | CTCU1072142 | CTCU1050440 | CTBU5004862 |
| CTBU5000138 | CTCU1054801 | CTCU1057833 | CCR029255 |
| CTBU1010753 | CTDU1003006 | CTDU1006054 | CTBU5158324 |
| CTBU5002020 | CTDU1030978 | CTCU1039870 | CTBU5162134 |
| CTBU1010687 | CTCU1040407 | CTDC1020180 | CTBU1010667 |
| CTBU1010636 | CTCU1066402 | CTCU1066865 | CTBU1010590 |
| CTBU5007986 | CTDU1017670 | CTDU1026760 | CTBU1010563 |
| CTBU5004117 | CTDU1027253 | CTDC1006792 | CTBU1010519 |
| CTBU1010492 | CTDU1022545 | CTEU1001609-1 | CTBU1010472 |
| CTBU5159657 | CTCU1047388 | CTDC1006552 | CTBU1010464 |
| CCR028166 | CTCU1030770 | CTDC1017555 | CTBU1010420 |
| CTBU5163012 | CTDC1021720 | CTDU1004391 | CTBU1010371 |
| CTBU1010368 | CTDU1015679 | CTDU1029991 | CTBU1010338 |
| CTBU1010337 | CTCU1003040 | CTCU1053839 | CTBU1010286 |
| CTBU5159877 | CTCU1065055 | CTCU1076886 | CTBU5003160 |
| GRPP1592 | CTDC1018700 | CTDC1019343 | CTBU1010248 |
| CTBU5007502 | CTDC1020079 | CTDU1002608 | CCR217997 |
| CTBU1010197 | CTDU1016026 | CTCU1045678 | CTBU1010186 |
| CTBU1010183 | CTCU1055477 | CTCU1062240 | CCR022668 |
| CTBU1010126 | CTDU1006650 | CTDU1011148 | CTBU5005122 |

| | | | |
|---|---|---|---|
| CTBU1010111 | CTDU1013139 | CTDU1024194 | CTBU5159863 |
| CTBU5157068 | CTCU1065551 | CTCU1073686 | CTBU1010087 |
| CTBU1010070 | CTDC1000387 | CTDU1002975 | GRPP1365 |
| CTBU1010019 | CTDU1008748 | CTCU1064274 | CTBU1010012 |
| CTBU1010001 | CTCU1070815 | CTDU1018125 | CTBU1009993 |
| CTBU1009957 | CTDU1022391 | CTDU1027299 | CTBU1009955 |
| CTBU5007324 | CTDU1029730 | CTEU1000403 | CTBU5157017 |
| CTBU5163898 | CTCU1045026 | CTCU1049721 | CTBU5004787 |
| CTBU1009830 | CTDC1007689 | CTDC1008035 | CTBU1009775 |
| CTBU1009706 | CTDC1017905 | CTDC1018888 | CTBU1009703 |
| CTBU1009700 | CTDU1015534 | CTDU1026420 | CTBU5159437 |
| CCR026402 | CTDU1030250 | CTDC1009718 | CTBU1009596 |
| CTBU1009577 | CTDU1002040 | CTDU1010929 | CTBU5003584 |
| CTBU5156361 | CTDU1019942 | CTCU1042618 | CTBU1009527 |
| CTBU5163588 | CTCU1046700 | CTCU1051644 | CTBU1009502 |
| CTBU1009474 | CTCU1052332 | CTDU1000429 | CTBU5163514 |
| CTBU1009405 | CTDU1000702 | CTDU1023083 | CCR016443 |
| CTBU1009344 | CTCU1033242 | CTCU1048287 | CTBU1009336 |
| CTBU1009326 | CTDU1003746 | CTCU1057758 | CTBU5155229 |
| CTBU5007762 | CTCU1058919 | CTDU1011894 | CTBU1009275 |
| CTBU1009267 | CTCU1053653 | CTCU1074011 | CTBU5159255 |
| CCR002975 | CTDC1020956 | CTDU1029648 | CTBU5162376 |
| CTBU5007926 | CTCU1037711 | CTCU1052013 | CTBU1009156 |
| CTBU5157232 | CTDC1000422 | CTDC1004148 | GRPP1268 |
| CTBU5156778 | CTDC1014298 | CTDC1016471 | CTBU1009128 |
| CTBU1009122 | CTDU1001303 | CTDU1001326 | CTBU1009121 |
| CTBU5003878 | CTDU1020623 | CTCU1044142 | CTBU5155166 |
| CTBU1009053 | CTCU1048105 | CTCU1049235 | CTBU1009019 |
| CTBU1008017 | CTDC1019353 | CTDU1019405 | CTBU5159857 |
| CTBU1007983 | CTDU1029093 | CTEU1001968 | CCR020398 |
| CTBU1007956 | CTEU1003177-1 | CTCU1046587 | CTBU1007945 |
| CCR001576 | CTCU1052763 | CTCU1055562 | CCR018767 |
| CTBU1007800 | CTDC1007447 | CTDC1018386 | CTBU5162620 |
| CTBU1007788 | CTDU1000944 | CTDU1011857 | CTBU5164475 |
| CTBU1007774 | CTDU1013048 | CTDU1013934 | CCR014346 |
| CTBU1007760 | CTDU1020977 | CTDU1012775 | CTBU5158442 |
| CTBU5163337 | CTDU1020397 | CTDU1029815 | CTBU5007559 |
| CTBU1007620 | CTDU1030745 | CTDC1000425 | CCR014668 |
| CTBU1007597 | CTDC1000866 | CTDU1008861 | CTBU1007584 |
| CTBU1007551 | CTDU1030448 | CTDU1003969 | CTBU5000796 |
| CTBU1007533 | CTDU1022844 | CTDU1027074 | CCR016466 |
| CTBU1007508 | CTDU1028021 | CTCU1037682 | CCR025010 |
| CTBU5163701 | CTCU1057702 | CTDC1000750 | CCR219508 |
| CTBU1007431 | CTDC1001176 | CTDU1002636 | CTBU5004768 |

| | | | |
|---|---|---|---|
| CTBU1007380 | CTDU1013171 | CTDU1018388 | CTBU1007375 |
| CTBU1007328 | CTDU1029437 | CTDU1029470 | CTBU5000649 |
| CTBU1007313 | CTCU1032607 | CTCU1038034 | CTBU1007231 |
| CTBU1007172 | CTCU1055991 | CTCU1063049 | CTBU1007162 |
| CTBU1007121 | CTDC1000704 | CTDC1000810 | CCR217363 |
| CCR010494 | CTDC1019840 | CTCU1057210 | CTBU5164123 |
| CCR027810 | CTDC1000972 | CTDC1021411 | CTBU1006955 |
| CTBU1006918 | CTDU1012076 | CTDU1027062 | CTBU1006846 |
| CTBU1006819 | CTDU1030990 | CTCU1048554 | CCR013221 |
| CCR013700 | CTCU1059005 | CTDU1004129 | CTBU1006773 |
| CTBU5008021 | CTDU1028688 | CTCU1035508 | CTBU1006741 |
| CTBU1006726 | CTCU1052542 | CTCU1061308 | CTBU1006723 |
| CTBU1006691 | CTCU1064464 | CTCU1075255 | CTBU1006681 |
| CTBU5156446 | CTDC1004826 | CTDC1006493 | CTBU5003888 |
| CCR216185 | CTDC1009252 | CTDC1016170 | CTBU1006612 |
| CTBU1006571 | CTDU1001447 | CTDU1004462 | CTBU1006551 |
| CTBU5157004 | CTDU1022880 | CTDU1023065 | CTBU1006480 |
| CTBU1006465 | CTDU1028998 | CTDU1029756 | CTBU1006444 |
| CTBU1006439 | CTCU1036643 | CTCU1051317 | CTBU1006422 |
| CTBU5008020 | CTCU1052909 | CTCU1058775 | CTBU1006379 |
| CCR019395 | CTDU1000405 | CTDU1006699 | CTBU1006358 |
| CTBU5005384 | CTDU1026860 | CTDU1026999 | CTBU5157709 |
| CTBU1006312 | CTCU1066140 | CTDC1000995 | CTBU1006289 |
| CTBU5163660 | CTDC1020521 | CTDU1017049 | CTBU1006258 |
| CTBU1006251 | CTDU1018557 | CTDU1020407 | CTBU1006227 |
| CTBU5155793 | CTDU1029351 | CTCU1049809 | CTBU1006201 |
| CTBU5004468 | CTCU1051260 | CTCU1058598 | CTBU1006150 |
| CTBU1006141 | CTCU1061698 | CTDC1016828 | CTBU1006121 |
| CCR217549 | CTDC1019001 | CTDC1020828 | CTBU1006066 |
| CTBU5007788 | CTDU1009332 | CTDU1016680 | CTBU1006048 |
| CTBU1006029 | CTDU1018938 | CTDU1030059 | CTBU1005987 |
| CTBU1005986 | CTCU1060113 | CTDC1007153 | CCR216855 |
| CCR017677 | CTDU1020111 | CTDU1027838 | CCR018202 |
| CTBU5001003 | CTCU1047056 | CTCU1071369 | CTBU1005922 |
| CTBU1005905 | CTDC1021802 | CTDU1006145 | CCR011740 |
| CTBU1005861 | CTDU1011083 | CTDU1013594 | CTBU1005850 |
| CTBU1005840 | CTDU1017475 | CTDU1021464 | CTBU1005838 |
| CTBU1005830 | CTDU1030400 | CTCU1035014 | CTBU5163046 |
| CTBU1005806 | CTCU1052314 | CTCU1054104 | CTBU5162980 |
| CTBU1005734 | CTCU1055413 | CTDC1000228 | CTBU1005728 |
| CTBU1005724 | CTDC1000236 | CTDC1007530 | CTBU1005694 |
| CTBU1005690 | CTDC1000879 | CTDU1009475 | CTBU1005684 |
| CCR028101 | CTDU1010065 | CTDU1010666 | CTBU5004258 |
| CTBU5156335 | CTDU1015784 | CTDU1022136 | CTBU1005651 |

| | | | |
|---|---|---|---|
| CTBU5158316 | CTEU1001054 | CTDC1019305 | CTBU1005641 |
| CTBU1005632 | CTDU1028003 | CTCU1057482 | CTBU1005621 |
| CTBU1005616 | CTDC1000069 | CTDC1000592 | CTBU5157944 |
| CTBU1005611 | CTDC1012590 | CTDC1017616 | CTBU1005593 |
| CTBU5156865 | CTDU1006046 | CTDU1009299 | CTBU1005585 |
| CTBU1005582 | CTDU1029060 | CTCU1070161 | CTBU1005575 |
| CTBU1005566 | CTDC1000695 | CTDC1002277 | CTBU5159763 |
| CTBU1005494 | CTDC1002993 | CTDU1002687 | CTBU1005488 |
| CTBU1005483 | CTDU1004855 | CTDU1009959 | CTBU1005451 |
| CTBU5162917 | CTDU1015923 | CTDU1027770 | CTBU1005427 |
| CTBU5159635 | CTDU1006738 | CTCU1053696 | CTBU1005410 |
| CCR000801 | CTCU1061393 | CTCU1061828 | CTBU1005304 |
| CCR219475 | CTCU1064923 | CTCU1078601 | CTBU1005281 |
| CTBU1005273 | CTDC1000447 | CTDU1014462 | CTBU1005270 |
| CTBU5002123 | CTDU1026384 | CTCU1031832 | CTBU1005262 |
| CTBU5003822 | CTCU1035241 | CTDC1001796 | CTBU5155473 |
| CTBU1005184 | CTDU1000025 | CTDU1026363 | CTBU1005170 |
| CTBU1005156 | CTEU1001850-1 | CTCU1035319 | CTBU1005137 |
| CTBU1005136 | CTDU1003735 | CTDU1009889 | CTBU1005123 |
| CTBU1005122 | CTDU1013646 | CTCU1038577 | CTBU1005106 |
| CTBU1005100 | CTCU1049541 | CTCU1060956 | CTBU1005080 |
| CTBU5157417 | CTCU1064867 | CTCU1071611 | CTBU5156926 |
| CTBU1005039 | CTDC1020865 | CTDU1014675 | CTBU1005038 |
| CTBU5000432 | CTDU1014793 | CTDU1020031 | CTBU5162250 |
| CTBU1004966 | CTCU1033045 | CTCU1042221 | CCR217971 |
| CTBU1004950 | CTCU1050533 | CTCU1052515 | CCR012615 |
| CTBU1004905 | CTCU1076956 | CTDC1010449 | CTBU5163329 |
| CTBU1004901 | CTDU1000957 | CTCU1031975 | CTBU1004892 |
| CTBU5003208 | CTCU1055785 | CTCU1056210 | CTBU1004871 |
| CCR024256 | CTCU1062124 | CTCU1065469 | CTBU1004866 |
| CTBU1004860 | CTCU1074944 | CTDC1000309 | CTBU5002834 |
| CTBU1004811 | CTDU1015101 | CTCU1040492 | CTBU1004802 |
| CTBU1004784 | CTCU1061960 | CTCU1066094 | CTBU5161755 |
| CTBU1004737 | CTCU1066549 | CTCU1077500 | CTBU1004718 |
| CCR009939 | CTCU1077605 | CTDC1010430 | CTBU1004685 |
| CTBU1004658 | CTDC1016816 | CTDC1022939 | CTBU1004657 |
| GRPP1227 | CTDU1000909 | CTDC1003242 | GRPP1013 |
| CTBU5006855 | CTDU1006357 | CTDU1016764 | CTBU1004631 |
| CTBU1004616 | CTDU1018285 | CTCU1055407 | CTBU1004610 |
| CTBU5000456 | CTCU1056283 | CTDC1001046 | CTBU1004585 |
| CTBU1004561 | CTDC1003175 | CTDC1005853 | CCR014034 |
| CTBU1004551 | CTDC1010855 | CTDC1017338 | CTBU1004539 |
| CTBU1004537 | CTDC1017378 | CTDC1020110 | CCR019752 |
| CTBU1004480 | CTDC1020840 | CTDU1001876 | CCR216465 |

| | | | |
|---|---|---|---|
| CTBU1004477 | CTDU1007795 | CTCU1017604 | CTBU1004464 |
| CTBU1004463 | CTCU1043646 | CTCU1052908 | CCR013849 |
| CTBU1004416 | CTCU1061223 | CTCU1070048 | CTBU1004409 |
| CTBU1004408 | CTDC1000372 | CTDC1000475 | CTBU1004393 |
| CTBU1004391 | CTDC1015189 | CTDU1011257 | CTBU1004383 |
| CTBU1004378 | CTCU1031773 | CTCU1041796 | CTBU1004362 |
| CTBU5159181 | CTCU1053292 | CTCU1054831 | CTBU1004287 |
| CCR014228 | CTCU1055935 | CTCU1062523 | CTBU1004253 |
| CTBU5003918 | CTCU1066317 | CTDU1004109 | CTBU5002985 |
| CTBU1004216 | CTCU1033110 | CTCU1036082 | CCR024601 |
| CTBU1004214 | CTCU1065007 | CTCU1068303 | CTBU1004207 |
| CTBU1004185 | CTDC1012535 | CTDU1001603 | CTBU1004179 |
| CTBU1004174 | CTDC1000878 | CTCU1037590 | GRPP1577 |
| CTBU1004154 | CTCU1042674 | CTCU1073445 | CTBU1004152 |
| CTBU5007515 | CTDC1001785 | CTDC1021883 | CTBU5004568 |
| CCR023314 | CTCU1035612 | CTCU1050181 | CTBU1004116 |
| CTBU1004106 | CTCU1055710 | CTCU1076746 | CTBU1004070 |
| CTBU1004066 | CTDC1000267 | CTDC1000555 | CTBU1004050 |
| CTBU1004009 | CTDC1009688 | CTDC1012405 | CTBU1004008 |
| CTBU1003977 | CTCU1041983 | CTCU1055705 | CTBU1003975 |
| CTBU1003961 | CTCU1038582 | CTCU1077722 | CTBU1003957 |
| CTBU5156329 | CTCU1041584 | CTCU1048353 | CTBU1003931 |
| CTBU1003930 | CTCU1049262 | CTCU1051148 | CTBU1003928 |
| CTBU1003924 | CTCU1060313 | CTCU1066367 | CTBU1003923 |
| CTBU1003906 | CTDC1000536 | CTCU1066613 | CTBU1003889 |
| CTBU5162975 | CTCU1058032 | CTCU1064450 | CTBU1003873 |
| CTBU1003864 | CTCU1071298 | CTDC1000093 | CTBU5000749 |
| CTBU1003811 | CTDC1000171 | CTDC1001341 | CTBU5002431 |
| CTBU1003781 | CTCU1041730 | CTCU1053932 | CCR011842 |
| CTBU1003768 | CTDC1000105 | CTDC1007402 | CTBU1003766 |
| CTBU5000319 | CTDC1008059 | CTDC1014769 | CTBU1003739 |
| CTYU1003158 | CTCU1051150 | CTCU1055850 | CTBU1003671 |
| CTBU1003662 | CTCU1057631 | CTCU1066587 | CTBU1003658 |
| CTBU1003649 | CTDC1011791 | CTDC1012073 | CTBU1003644 |
| CTBU1003640 | CTDC1012501 | CTCU1033785 | CTBU1003626 |
| CTBU1003625 | CTCU1034002 | CTCU1047072 | CTBU1003617 |
| CTBU1003606 | CTCU1048763 | CTCU1051001 | CTBU1003595 |
| CTBU1003585 | CTDC1000038 | CTDC1001216 | CTBU1003582 |
| CTBU1003580 | CTCU1040106 | CTCU1057006 | CTBU1003577 |
| CTBU5003221 | CTCU1060659 | CTCU1063465 | CTBU1003534 |
| CCR024441 | CTCU1064064 | CTCU1069933 | CTBU1003514 |
| CTBU5004705 | CTCU1072759 | CTCU1074619 | CTBU1003479 |
| CTBU5000473 | CTCU1074912 | CTDC1000157 | CTBU1003424 |
| CTBU1003405 | CTDC1000738 | CTCU1032968 | CTBU1003393 |

| | | | |
|---|---|---|---|
| CTBU1003388 | CTCU1041607 | CTCU1046947 | CTBU1003380 |
| CTBU1003379 | CTCU1060377 | CTCU1062480 | CTBU1003350 |
| CTBU1003341 | CTCU1067967 | CTCU1075866 | CTBU1003318 |
| CTBU1003309 | CTDC1000237 | CTDC1000604 | CTBU5157830 |
| CTBU1003296 | CTCU1032757 | CTCU1034455 | CTBU1003287 |
| CTBU1003279 | CTCU1060900 | CTCU1073182 | CTBU1003272 |
| CTBU1003261 | CTCU1078496 | CTCU1038673 | CTBU1003245 |
| CTBU1003239 | CTDC1000383 | CTCU1035367 | CTBU1003209 |
| CTBU1003207 | CTCU1041699 | CTCU1047443 | CTBU5162067 |
| CTBU1003181 | CTCU1070078 | CTCU1075878 | CTBU1003179 |
| CTBU1003161 | CTCU1051930 | CTCU1054923 | CTBU1003157 |
| CTBU1003156 | CTCU1059629 | CTCU1060774 | CTBU1003153 |
| CTBU1003152 | CTCU1062466 | CTCU1067179 | CTBU1003137 |
| CTBU1003133 | CTCU1034292 | CTCU1034897 | CCR027142 |
| CTBU1003124 | CTCU1040651 | CTCU1048106 | CCR022401 |
| CCR013759 | CTCU1050877 | CTCU1056066 | CTBU1003082 |
| CTBU1003069 | CTCU1060322 | CTCU1063529 | CTBU1003066 |
| CTBU1003051 | CTCU1070033 | CTCU1041771 | CTBU5163829 |
| CTBU5162149 | CTCU1043965 | CTCU1045255 | CTBU1003033 |
| CTBU1003029 | CTCU1067174 | CTCU1072281 | CTBU1003017 |
| CCR011706 | CTCU1075267 | CTCU1037608 | CTBU5162770 |
| CTBU1002973 | CTCU1038842 | CTCU1071296 | CTBU1002957 |
| CTBU1002956 | CTCU1030960 | CTCU1034201 | CTBU5164169 |
| CTBU5003036 | CTCU1052774 | CTCU1058770 | CCR024784 |
| CTBU1002933 | CTCU1063369 | CTCU1067626 | CTBU5004162 |
| CTBU1002921 | CTCU1072847 | CTCU1057069 | CTBU1002914 |
| CTBU1002907 | CTCU1050140 | CTCU1056702 | CTBU1002906 |
| CTBU1002903 | CTCU1030840 | CTCU1031321 | CTBU1002887 |
| CTBU1002878 | CTCU1032173 | CTCU1058586 | CTBU1002877 |
| CTBU1002869 | CTCU1067793 | CTDC1001312 | CTBU1002862 |
| CTBU1002852 | CTCU1053813 | CTCU1054073 | CTBU1002847 |
| CTBU1002844 | CTCU1058856 | CTCU1049266 | CTBU1002822 |
| CTBU1002818 | CTCU1050970 | CTCU1051555 | CTBU1002809 |
| CTBU1002790 | CTCU1058028 | CTCU1062524 | CTBU1002786 |
| CTBU1002744 | CTCU1033406 | CTCU1036901 | CTBU1002741 |
| CTBU1002739 | CTCU1039676 | CTCU1048627 | CTBU1002680 |
| CTBU1002679 | CTCU1059115 | CTCU1038399 | CTBU1002676 |
| CTBU1002672 | CTCU1038536 | CTCU1050927 | CTBU1002657 |
| CTBU1002627 | CTCU1054674 | CTCU1056967 | CTBU1002624 |
| CCR020462 | CTCU1048786 | CTCU1039460 | CTBU1002557 |
| CTBU5004352 | CTCU1044440 | CTCU1052457 | CTBU1002548 |
| CTBU1002539 | CTCU1033360 | CTCU1041429 | CTBU1002534 |
| CTBU1002522 | CTCU1031034 | CTBU1000277 | CTBU1002474 |
| CTBU5161631 | CTBU1002494 | CTBU1004623 | CTBU1002462 |

| | | | |
|---|---|---|---|
| CTBU1002436 | CTCU1008537 | CTBU1014679 | CTBU1002431 |
| CTBU5003738 | CTBU1016001 | CTVU1002634 | CTBU5007573 |
| CCR018159 | CTBU1000991 | CTBU1020542 | CTBU1002407 |
| CTBU1002391 | CTBU1004910 | CTBU1012298 | CTBU1002380 |
| CTBU5004919 | CTBU1019220 | CTBU1000890 | CTBU1002351 |
| CTBU1002311 | CTCU1026260 | CTCU1005627 | CTBU5157681 |
| CTBU1002282 | CTBU1021896 | CTBU1004557 | CTBU1002280 |
| CTBU1002266 | CTBU1020900 | CTCU1008253 | CTBU1002263 |
| CTBU5162686 | CTBU1000848 | CTCU1023734 | CTBU1002237 |
| CTBU1002227 | CTBU1016804 | CTBU1020511 | CTBU1002226 |
| CTBU1002215 | CTBU1016287 | CTBU1000035 | CTBU1002214 |
| CTBU1002205 | CTCU1020225 | CTBU1010160 | CTBU1002198 |
| CTBU1002192 | CTBU1004263 | CTBU1009125 | CTBU1002190 |
| CTBU1002185 | CTBU1004799 | CTBU1019732 | CTBU1002181 |
| CTBU1002168 | CTBU1020003 | CTBU1001471 | CTBU1002166 |
| CTBU1002154 | CTBU1022247 | CTBU1009509 | CTBU1002139 |
| CTBU1002123 | CTBU1021210 | CTBU1006040 | CTBU1002104 |
| CTBU1002070 | CTBU1003925 | CTBU1008302 | CTBU1002064 |
| CTBU1002049 | CTCU1029395 | CTCU1030552 | CTBU1002047 |
| CTBU1002037 | CTBU1017458 | CTBU1006977 | CTBU1002034 |
| CTBU1002022 | CTCU1003629 | CTBU1017449 | CTBU1002017 |
| CTBU1001997 | CTBU1000749 | CTBU1001811 | CTBU1001980 |
| CTBU5004434 | CTBU1015659 | CTBU1005936 | CTBU1001952 |
| CCR016296 | CTBU1005573 | CTCU1026120 | CTBU1001944 |
| CTBU1001937 | CTBU1001610 | CTBU1020891 | CTBU1001922 |
| CTBU1001916 | CTBU1019995 | CTBU1007439 | CTBU1001912 |
| CTBU1001911 | CTBU1005554 | CTBU1005023 | CTBU1001903 |
| CTBU5098419 | CTBU1000921 | CTBU1001121 | CTBU1001888 |
| CTBU5161912 | CTBU1005373 | CTBU1007592 | CTBU1001854 |
| CCR017973 | CTBU1023454 | CTBU1005192 | CTBU1001847 |
| CTBU1001840 | CTBU1023130 | CTBU1000268 | CTBU1001837 |
| CCR019951 | CTCU1008585 | CTBU1004726 | CTBU1001797 |
| CTBU1001757 | CTBU1002459 | CTBU1013726 | CCR019928 |
| CTBU1001750 | CTBU1014848 | CTCU1005639 | CTBU5007552 |
| CTBU1001739 | CTBU1004327 | CTBU1000755 | CCR017959 |
| CTBU1001728 | CTBU5164655 | CTBU5164654 | CTBU1001726 |
| CTBU1001715 | CTBU5164652 | CTBU5164650 | CTBU1001699 |
| CCR014930 | CTBU5164647 | CTBU5164646 | CTBU1001692 |
| CTBU1001675 | CTBU5164645 | CTBU5164643 | CTBU1001671 |
| CTBU1001669 | CTBU5164641 | CTBU5164640 | CTBU5002875 |
| CTBU1001664 | CTBU5164639 | CTBU5164637 | CTBU1001653 |
| CTBU1001652 | CTBU5164636 | CTBU5164635 | CTBU1001650 |
| CCR006786 | CTBU5164634 | CTBU5164613 | CCR000049 |
| CTBU1001638 | CTBU5164610 | CTBU5164609 | CTBU1001623 |

| | | | |
|---|---|---|---|
| CTBU1001621 | CTBU5164608 | CTBU5164607 | CTBU1001603 |
| CTBU1001578 | CTBU5164606 | CTBU5164605 | CTBU1001510 |
| CTBU1001575 | CTBU5164604 | CTBU5164600 | CCR215271 |
| CTBU1001535 | CTBU5164598 | CTBU5164597 | CTBU1001510 |
| CTBU5002378 | CTBU5164595 | CTBU5164592 | CTBU1001497 |
| CCR023922 | CTBU5164591 | CTBU5164587 | CTBU1001477 |
| CTBU1001469 | CTBU5164583 | CTBU5164582 | CCR017465 |
| CTBU1001452 | CTBU5164581 | CTBU5164580 | CTBU1001442 |
| CTBU1001439 | CTBU5164574 | CTBU5164573 | CTBU1001439 |
| CTBU1001384 | CTBU5164570 | CTBU5164565 | CTBU1001366 |
| CTBU1001351 | CTBU5164564 | CTBU5164562 | CTBU1001347 |
| CTBU1001335 | CTBU5164556 | CTBU5164555 | CTBU5003600 |
| CTBU1001310 | CTBU5164554 | CTBU5164552 | CTBU1001306 |
| CTBU1001303 | CTBU5164547 | CTBU5164546 | CTBU1001295 |
| CTBU1001293 | CTBU5164545 | CTBU5164544 | CTBU5003048 |
| CTBU1001281 | CTBU5164541 | CTBU5164535 | CTBU1001269 |
| CTBU5156358 | CTBU5164533 | CTBU5164531 | CTBU1001251 |
| CTBU1001249 | CTBU5164529 | CTBU5164527 | CTBU1001233 |
| CTBU1001231 | CTBU5164526 | CTBU5164525 | CCR026259 |
| CTBU1001222 | CTBU5164515 | CTBU5164512 | CTBU1001207 |
| CTBU1001184 | CTBU5164509 | CTBU5164507 | CTBU1001174 |
| CTBU1001140 | CTBU5164505 | CTBU5164503 | CTBU1001110 |
| CTBU1001138 | CTBU5164500 | CTBU5164499 | CTBU1001126 |
| CTBU1001115 | CTBU5164498 | CTBU5164493 | CTBU1001099 |
| CTBU1001088 | CTBU5164489 | CTBU5164485 | CTBU1001067 |
| CTBU1001058 | CTBU5164484 | CTBU5164483 | CTBU1001052 |
| CTBU1001047 | CTBU5164482 | CTBU5164481 | CTBU1001046 |
| CTBU1001030 | CTBU5164478 | CTBU5164472 | CTBU1001020 |
| CTBU1001010 | CTBU5164470 | CTBU5164467 | CTBU1001005 |
| CTBU1000995 | CTBU5164466 | CTBU5164462 | CTBU1000985 |
| CTBU1000984 | CTBU5164458 | CTBU5164455 | CTBU1000979 |
| CTBU1000976 | CTBU5164454 | CTBU5164449 | CTBU1000963 |
| CTBU1000959 | CTBU5164447 | CTBU5164446 | CTBU1000956 |
| CTBU5002982 | CTBU5164445 | CTBU5164442 | CTBU1000941 |
| CTBU1000939 | CTBU5164435 | CTBU5164434 | CTBU5000801 |
| CTBU1000916 | CTBU5164432 | CTBU5164426 | CTBU1000915 |
| CTBU1000911 | CTBU5164425 | CTBU5164420 | CTBU1000902 |
| CTBU1000896 | CTBU5164419 | CTBU5164417 | CTBU1000892 |
| CTBU1000888 | CTBU5164415 | CTBU5164412 | CTBU1000885 |
| CTBU1000876 | CTBU5164408 | CTBU5164407 | CTBU1000866 |
| CTBU1000865 | CTBU5164403 | CTBU5164398 | CTBU1000857 |
| CTBU1000849 | CTBU5164397 | CTBU5164393 | CTBU1000838 |
| CTBU1000837 | CTBU5164388 | CTBU5164386 | CTBU1000835 |
| CTBU1000828 | CTBU5164384 | CTBU5164379 | CTBU1000823 |

| | | | |
|---|---|---|---|
| CTBU1000802 | CTBU5164375 | CTBU5164374 | CTBU1000780 |
| CTBU1000776 | CTBU5164372 | CTBU5164370 | CTBU1000773 |
| CTBU5163907 | CTBU5164368 | CTBU5164367 | CTBU1000747 |
| CTBU1000746 | CTBU5164362 | CTBU5164361 | CCR218164 |
| CTBU5156305 | CTBU5164355 | CTBU5164352 | CTBU1000715 |
| CCR021703 | CTBU5164351 | CTBU5164348 | CTBU1000693 |
| CTBU1000677 | CTBU5164347 | CTBU5164342 | CTBU1000676 |
| CTBU1000661 | CTBU5164338 | CTBU5164337 | CTBU5161751 |
| CTBU1000645 | CTBU5164336 | CTBU5164332 | CTBU1000643 |
| CTBU1000637 | CTBU5164331 | CTBU5164329 | CTBU1000635 |
| CCR026502 | CTBU5164327 | CTBU5164326 | CTBU1000623 |
| CTBU1000616 | CTBU5164324 | CTBU5164322 | CTBU1000613 |
| CTBU1000598 | CTBU5164320 | CTBU5164316 | CTBU1000591 |
| CTBU1000580 | CTBU5164315 | CTBU5164314 | CTBU1000575 |
| CTBU1000573 | CTBU5164312 | CTBU5164311 | CTBU1000551 |
| CTBU1000547 | CTBU5164310 | CTBU5164309 | CTBU1000538 |
| CTBU1000532 | CTBU5164308 | CTBU5164306 | CCR024230 |
| CTBU1000522 | CTBU5164304 | CTBU5164300 | CTBU1000519 |
| CTBU1000516 | CTBU5164299 | CTBU5164298 | CTBU1000509 |
| CTBU1000507 | CTBU5164295 | CTBU5164293 | CTBU1000506 |
| CTBU1000497 | CTBU5164292 | CTBU5164289 | CTBU1000490 |
| CTBU1000489 | CTBU5164288 | CTBU5164287 | CTBU5155820 |
| CTBU5158574 | CTBU5164285 | CTBU5164284 | CTBU1000469 |
| CTBU1000458 | CTBU5164282 | CTBU5164279 | CTBU1000449 |
| CTBU1000446 | CTBU5164278 | CTBU5164277 | CTBU1000445 |
| CTBU1000444 | CTBU5164276 | CTBU5164275 | CTBU1000436 |
| CTBU1000433 | CTBU5164271 | CTBU5164267 | CTBU1000416 |
| CTBU1000393 | CTBU5164262 | CTBU5164261 | CTBU1000392 |
| CCR004106 | CTBU5164257 | CTBU5164256 | CTBU1009006 |
| CCR026852 | CTBU5164253 | CTBU5164252 | CTBU1008974 |
| CTBU5162600 | CTBU5164249 | CTBU5164247 | CTBU1008934 |
| CTBU5005479 | CTBU5164244 | CTBU5164243 | CTPA1000233 |
| CTBU1008818 | CTBU5164238 | CTBU5164237 | CTBU1008802 |
| CCR216658 | CTBU5164236 | CTBU5164226 | CTBU1008789 |
| CCR021621 | CTBU5164225 | CTBU5164224 | CTBU1008736 |
| CTBU5004611 | CTBU5164221 | CTBU5164210 | CCR217903 |
| CTBU5155886 | CTBU5164209 | CTBU5164204 | CTBU5162310 |
| CTBU1008632 | CTBU5164203 | CTBU5164201 | CTBU5004234 |
| CCR013305 | CTBU5164198 | CTBU5164192 | CTBU1008592 |
| CTBU5004291 | CTBU5164190 | CTBU5164187 | CTBU1008525 |
| CTBU1008472 | CTBU5164185 | CTBU5164183 | CTBU5004221 |
| CTBU1008457 | CTBU5164180 | CTBU5164173 | CTBU1008434 |
| CTBU5158389 | CTBU5164170 | CTBU5164159 | CTBU5157113 |
| CTBU1008411 | CTBU5164157 | CTBU5164154 | CTBU5004812 |

| | | | |
|---|---|---|---|
| CTBU5000940 | CTBU5164153 | CTBU5164149 | CTBU1008391 |
| CTBU1008384 | CTBU5164148 | CTBU5164146 | CTBU1008376 |
| CTBU1008349 | CTBU5164145 | CTBU5164137 | CCR009932 |
| CCR009469 | CTBU5164135 | CTBU5164129 | CCR217936 |
| CTBU5159812 | CTBU5164122 | CTBU5164120 | CTBU5155339 |
| CTBU1008158 | CTBU5164117 | CTBU5164109 | CTBU5156766 |
| CCR017795 | CTBU5164107 | CTBU5164103 | CTBU1008112 |
| CTBU1008090 | CTBU5164102 | CTBU5164097 | CTBU5000306 |
| CTBU1008071 | CTBU5164089 | CTBU5164087 | CCR016382 |
| CCR217848 | CTBU5164083 | CTBU5164080 | CTEU1008608 |
| CCR005062 | CTBU5164079 | CTBU5164077 | CCR027704 |
| CTEU1008595 | CTBU5164076 | CTBU5164071 | CCR015871 |
| CTEU1008587-1 | CTBU5164064 | CTBU5164061 | CTEU1008582-1 |
| CTEU1008574-1 | CTBU5164060 | CTBU5164056 | CTEU1008555 |
| CTEU1008541 | CTBU5164055 | CTBU5164052 | CTEU1008538 |
| CTEU1008537 | CTBU5164048 | CTBU5164037 | CTWM1005315 |
| CTWM1005296 | CTBU5164034 | CTBU5164026 | CCR001183 |
| CTWM1005277 | CTBU5164019 | CTBU5164015 | CTBU5159547 |
| CCR001165 | CTBU5164012 | CTBU5164009 | CTBU5004211 |
| CTUC1004627 | CTBU5164007 | CTBU5164006 | CTUC1004617 |
| CTUC1004613 | CTBU5164005 | CTBU5164004 | CCR013626 |
| CCR009534 | CTBU5164003 | CTBU5164002 | CCR023420 |
| CTUC1004586 | CTBU5164001 | CTBU5163994 | CTUC1004572 |
| CTUC1004563 | CTBU5163993 | CTBU5163992 | CCR028244 |
| CTUC1004555 | CTBU5163991 | CTBU5163990 | CTUC1004539 |
| CTUC1004537 | CTBU5163983 | CTBU5163975 | CTUC1004531 |
| CTUC1004524 | CTBU5163974 | CTBU5163973 | CTUC1004516 |
| CTUC1004514 | CTBU5163969 | CTBU5163968 | CTUC1004497 |
| CTUC1004487 | CTBU5163964 | CTBU5163960 | CTUC1004486 |
| CTUC1004484 | CTBU5163959 | CTBU5163958 | CTUC1004476 |
| CTUC1004467 | CTBU5163957 | CTBU5163956 | CTBU5001384 |
| CTUC1004463 | CTBU5163951 | CTBU5163949 | CTUC1004453 |
| CTUC1004442 | CTBU5163945 | CTBU5163944 | CTBU5000022 |
| CCR021553 | CTBU5163943 | CTBU5163940 | CCR005479 |
| CTUC1004425 | CTBU5163939 | CTBU5163938 | CTUC1004425 |
| CCR005022 | CTBU5163937 | CTBU5163936 | CTUC1004418 |
| CTUC1004408 | CTBU5163933 | CTBU5163928 | CCR005746 |
| CTUC1004401 | CTBU5163923 | CTBU5163917 | CTUC1004399 |
| CTUC1004395 | CTBU5163916 | CTBU5163914 | CCR012415 |
| CTUC1004390 | CTBU5163910 | CTBU5163909 | CTUC1004379 |
| CTUC1004375 | CTBU5163908 | CTBU5163902 | CTUC1004374 |
| CCR005433 | CTBU5163896 | CTBU5163894 | CTBU5157697 |
| CTUC1004362 | CTBU5163890 | CTBU5163889 | CTBU5000324 |
| CTUC1004360 | CTBU5163887 | CTBU5163881 | CTUC1004359 |

| | | | |
|---|---|---|---|
| CTUC1004354 | CTBU5163871 | CTBU5163870 | CTUC1004349 |
| CTUC1004343 | CTBU5163864 | CTBU5163862 | CTUC1004341 |
| CTUC1004327 | CTBU5163861 | CTBU5163860 | CTUC1004322 |
| CTUC1004317 | CTBU5163858 | CTBU5163855 | CTUC1004314 |
| CTUC1004310 | CTBU5163854 | CTBU5163843 | CCR008780 |
| CTUC1004304 | CTBU5163842 | CTBU5163839 | CTUC1004303 |
| CTUC1015019 | CTBU5163834 | CTBU5163833 | CTUC1014976 |
| CTUC1014946 | CTBU5163828 | CTBU5163827 | CTUC1014872 |
| GRPP1064 | CTBU5163825 | CTBU5163818 | CTUC1014850 |
| CTUC1014836 | CTBU5163814 | CTBU5163813 | CTUC1014830 |
| CCR029452 | CTBU5163810 | CTBU5163808 | CTUC1014816 |
| CTUC1014812 | CTBU5163807 | CTBU5163805 | CTUC1014800 |
| CTUC1014798 | CTBU5163803 | CTBU5163797 | CTUC1014783 |
| CTUC1014779 | CTBU5163795 | CTBU5163793 | CTBU5003373 |
| CTBU5003768 | CTBU5163792 | CTBU5163786 | CTYU1006957 |
| CTYU1006939 | CTBU5163784 | CTBU5163775 | CTYU1006919 |
| CTYU1006909 | CTBU5163769 | CTBU5163763 | CTBU5156207 |
| CTYU1006862 | CTBU5163762 | CTBU5163756 | CTYU1006857 |
| CTYU1006855 | CTBU5163750 | CTBU5163748 | CTYU1006826 |
| CTYU1006821 | CTBU5163746 | CTBU5163745 | CTYU1006790 |
| CTYU1006787 | CTBU5163743 | CTBU5163742 | CTYU1006769 |
| CTBU5000232 | CTBU5163732 | CTBU5163731 | CCR026121 |
| CTBU5159355 | CTBU5163730 | CTBU5163727 | CTBU5157224 |
| CTBU5155158 | CTBU5163724 | CTBU5163722 | CCR020324 |
| CTBU5003828 | CTBU5163720 | CTBU5163717 | CTBU5159316 |
| CTYU1006640 | CTBU5163716 | CTBU5163715 | CTYU1006628 |
| CTYU1006563 | CTBU5163711 | CTBU5163705 | CTBU5156661 |
| CTBU5157173 | CTBU5163702 | CTBU5163697 | CTYU1006488 |
| CTYU1006477 | CTBU5163687 | CTBU5163680 | CTBU5005448 |
| CTYU1006423 | CTBU5163677 | CTBU5163673 | CCR017799 |
| CTBU5159839 | CTBU5163671 | CTBU5163670 | CCR027576 |
| CTYU1006245 | CTBU5163667 | CTBU5163663 | CTYU1006195 |
| CTYU1006037 | CTBU5163661 | CTBU5163658 | CTBU5162459 |
| CTYU1005951 | CTBU5163655 | CTBU5163654 | CTYU1005941 |
| CCR026412 | CTBU5163651 | CTBU5163649 | CTYU1005715 |
| CTYU1005685 | CTBU5163643 | CTBU5163603 | CTYU1005682 |
| CCR006225 | CTBU5163530 | CTBU5163525 | CTYU1005653 |
| CTEU2000062 | CTBU5163522 | CTBU5163497 | CCR008167 |
| CTBU5158955 | CTBU5163436 | CTBU5163334 | GRPP1238 |
| CTBU5008327 | CTBU5163298 | CTBU5163277 | GRPP1191 |
| CTYU1005533 | CTBU5163207 | CTBU5163034 | CTYU1005522 |
| CTBU5003386 | CTBU5162913 | CTBU5162912 | CTBU5163950 |
| CTYU1005477 | CTBU5162901 | CTBU5162898 | CTYU1005448 |
| CTBU5158503 | CTBU5162881 | CTBU5162744 | CTBU5162488 |

| | | | |
|---|---|---|---|
| CTYU1005392 | CTBU5162703 | CTBU5162694 | CCR027467 |
| CTBU5163232 | CTBU5162632 | CTBU5162601 | CTBU5162142 |
| CTBU5004447 | CTBU5162497 | CTBU5162438 | CTBU5155686 |
| CTYU1005368 | CTBU5162407 | CTBU5162331 | CTYU1005367 |
| CTYU1005363 | CTBU5162311 | CTBU5162210 | CTYU1005349 |
| CTYU1005345 | CTBU5162161 | CTBU5162148 | CTYU1005340 |
| CCR028500 | CTBU5162107 | CTBU5162106 | CTBU5002310 |
| CTYU1005309 | CTBU5162099 | CTBU5162088 | CTYU1005306 |
| CTNW1014819 | CTBU5162068 | CTBU5162057 | CTNW1014818 |
| CTNW1014817-1 | CTBU5162007 | CTBU5161989 | CTNW1014814-1 |
| CTNW1014813 | CTBU5161958 | CTBU5161891 | CTNW1014811 |
| CTNW1014810 | CTBU5161869 | CTBU5161860 | CTNW1014809 |
| CTBU5001768 | CTBU5161730 | CTBU5159982 | CTNW1014802-1 |
| CTNW1014798-2 | CTBU5159956 | CTBU5159951 | CTNW1014797 |
| CTNW1014796-1 | CTBU5159878 | CTBU5159856 | CTBU5001086 |
| CTNW1014792 | CTBU5159835 | CTBU5159818 | CTNW1014788-1 |
| CTNW1014787-1 | CTBU5159791 | CTBU5159762 | CTNW1014785-1 |
| CCR013536 | CTBU5159760 | CTBU5159642 | CTNW1014779 |
| CTNW1014776 | CTBU5159641 | CTBU5159631 | CTNW1014775-1 |
| CTNW1014773 | CTBU5159630 | CTBU5159627 | CTNW1014772-2 |
| CCR016330 | CTBU5159621 | CTBU5159616 | CTNW1014767 |
| CCR021836 | CTBU5159591 | CTBU5159567 | CTNW1014763 |
| CTNW1014761 | CTBU5159564 | CTBU5159509 | CCR027909 |
| CTNW1014753-2 | CTBU5159460 | CTBU5159442 | CTNW1014752 |
| CTNW1014751 | CTBU5159413 | CTBU5159307 | CTNW1014749-2 |
| CTNW1014747 | CTBU5159300 | CTBU5159273 | CCR021123 |
| CTNW1014738 | CTBU5159271 | CTBU5159254 | CTNW1014737-1 |
| CCR028566 | CTBU5159245 | CTBU5159226 | CTNW1014733 |
| CTNW1014731 | CTBU5159218 | CTBU5159122 | CTNW1014730 |
| CTNW1014729-2 | CTBU5159055 | CTBU5159049 | CTNW1014728 |
| CCR010301 | CTBU5159027 | CTBU5158985 | CTNW1014720 |
| CTNW1014713-2 | CTBU5158959 | CTBU5158935 | CTNW1014703 |
| CTNW1014701-1 | CTBU5158874 | CTBU5158852 | CTNW1014700 |
| CTBU5001206 | CTBU5158846 | CTBU5158835 | CTNW1014694-2 |
| CTNW1014692-1 | CTBU5158824 | CTBU5158738 | CCR003664 |
| CTNW1014683-1 | CTBU5158711 | CTBU5158710 | CCR025703 |
| CTNW1014678-1 | CTBU5158709 | CTBU5158700 | CTNW1014677-1 |
| CCR005445 | CTBU5158674 | CTBU5158656 | CTNW1014669-2 |
| CCR017231 | CTBU5158654 | CTBU5158646 | CCR003468 |
| CTNW1014660 | CTBU5158484 | CTBU5158485 | CTWM1004769 |
| CTBU5002732 | CTBU5158476 | CTBU5158468 | GRPP1194 |
| CTWM1004749 | CTBU5158451 | CTBU5158377 | CTWM1004736 |
| CTBU5004390 | CTBU5158342 | CTBU5158336 | CCR010150 |
| CTWM1004707 | CTBU5158309 | CTBU5158291 | CCR009293 |

| | | | |
|---|---|---|---|
| CTWM1004688 | CTBU5158260 | CTBU5158218 | CCR001316 |
| CTWM1004665 | CTBU5158192 | CTBU5158059 | CTWM1004665 |
| CTBU5164543 | CTBU5158044 | CTBU5158042 | CTBU5005114 |
| CTWM1004631 | CTBU5158031 | CTBU5158009 | CTWM1004623 |
| CCR023689 | CTBU5158007 | CTBU5158006 | CCR001014 |
| CTBU5001756 | CTBU5157985 | CTBU5157981 | CTWM1004612 |
| CTNY1000490-1 | CTBU5157958 | CTBU5157946 | CTNY1000484 |
| CTNY1000474 | CTBU5157930 | CTBU5157863 | CTNY1000459 |
| CTNY1000444 | CTBU5157856 | CTBU5157840 | CCR012204 |
| CTNY1000427-1 | CTBU5157837 | CTBU5157833 | CTNY1000399 |
| CCR015252 | CTBU5157675 | CTBU5157595 | CTNY1000336-1 |
| CTNY1000329-1 | CTBU5157590 | CTBU5157572 | CTNY1000320 |
| CCR015058 | CTBU5157552 | CTBU5157530 | CTNY1000302 |
| CTNY1000280 | CTBU5157492 | CTBU5157484 | CTNY1000279-1 |
| CTNY1000265 | CTBU5157475 | CTBU5157474 | CTNY1000238 |
| CTNY1000226 | CTBU5157469 | CTBU5157455 | CTNY1000211 |
| CTNY1000209 | CTBU5157436 | CTBU5157360 | CTNY1000206 |
| CTNY1000201 | CTBU5157348 | CTBU5157329 | CTNY1000180 |
| CTNY1000167 | CTBU5157303 | CTBU5157284 | CTNY1000160 |
| CTNY1000146-1 | CTBU5157257 | CTBU5157252 | CTNY1000049 |
| CTNY1000041 | CTBU5157233 | CTBU5157109 | CTNY1000019 |
| CTNY1000002 | CTBU5157014 | CTBU5156979 | CTNW1026509 |
| CTBU5000134 | CTBU5156960 | CTBU5156895 | CTNW1026478 |
| CTBU5001225 | CTBU5156824 | CTBU5156730 | CTNW1026459 |
| CTNW1026458 | CTBU5156412 | CTBU5156411 | CCR216163 |
| CTNW1026454 | CTBU5156402 | CTBU5156393 | CTNW1026444 |
| CTNW1026443 | CTBU5156382 | CTBU5156369 | CTNW1026439 |
| CTNW1026438 | CTBU5156366 | CTBU5156359 | CTNW1026428 |
| CTNW1026418 | CTBU5156158 | CTBU5156142 | CTNW1026417 |
| CTNW1026407 | CTBU5156110 | CTBU5156109 | CTNW1026399 |
| CTNW1026398 | CTBU5156094 | CTBU5156059 | CTNW1026396 |
| CTNW1026394 | CTBU5156055 | CTBU5155982 | CTBU5000246 |
| CTBU5000140 | CTBU5155901 | CTBU5155844 | CTNW1026380 |
| CTNW1026375 | CTBU5155796 | CTBU5155689 | CTNW1026373 |
| CTNW1026372 | CTBU5155539 | CTBU5155523 | CTNW1026363 |
| CTNW1026353 | CTBU5155263 | CTBU5155248 | CTNW1026351 |
| CTNW1026347 | CTBU5155191 | CTBU5155190 | CTNW1026336 |
| CTNW1026324 | CTBU5155176 | CTBU5155173 | CTNW1026322 |
| CTNW1026315 | CTBU5155099 | CTBU5008322 | CTNW1026312 |
| CTNW1026308 | CTBU5008285 | CTBU5008271 | CTNW1026301 |
| CTBU5000323 | CTBU5008191 | CTBU5008177 | CTNW1026295 |
| CTNW1026292 | CTBU5008176 | CTBU5007924 | CTNW1026289 |
| CTNW1026281 | CTBU5007910 | CTBU5007761 | CTNW1026279 |
| CTNW1026277 | CTBU5007667 | CTBU5007653 | CTNW1026260 |

| | | | |
|---|---|---|---|
| CCR012965 | CTBU5007329 | CTBU5007315 | CTNW1026251 |
| CTBU5163610 | CTBU5007272 | CTBU5007035 | CTNW1026240 |
| CTNW1026239 | CTBU5007030 | CTBU5007021 | CTBU5000217 |
| CTNW1026218 | CTBU5007016 | CTBU5006877 | CTNW1026215 |
| CCR019804 | CTBU5006785 | CTBU5006603 | CTBU5000360 |
| CCR217522 | CTBU5006592 | CTBU5006589 | CTNW1026200 |
| CTNW1026194 | CTBU5006578 | CTBU5006290 | CTEU1007420 |
| CCR005518 | CTBU5006276 | CTBU5006258 | CTEU1007418 |
| CTEU1007413 | CTBU5006244 | CTBU5006001 | CCR003151 |
| CTEU1007410 | CTBU5006002 | CTBU5005837 | CTEU1007393-1 |
| CTEU1007392-1 | CTBU5005824 | CTBU5005761 | CCR018001 |
| CTBU5158313 | CTBU5005748 | CTBU5005677 | CTEU1007388 |
| CTEU1007385-1 | CTBU5005674 | CTBU5005573 | CTEU1007384 |
| CTEU1007382 | CTBU5005558 | CTBU5005469 | CTEU1007381 |
| CTEU1007379 | CTBU5005456 | CTBU5005229 | CTEU1007367 |
| CTEU1007364 | CTBU5005124 | CTBU5005036 | CTEU1007359 |
| CTEU1007352-1 | CTBU5005025 | CTBU5005012 | CTEU1007345 |
| CTEU1007340 | CTBU5004928 | CTBU5004927 | CTEU1007339 |
| CTEU1007336 | CTBU5004834 | CTBU5004833 | CTEU1007333 |
| CCR027538 | CTBU5004820 | CTBU5004821 | CTEU1007330 |
| CTEU1007325 | CTBU5004810 | CTBU5004809 | CTEU1007324-1 |
| CTEU1007320-1 | CTBU5004797 | CTBU5004775 | CTEU1007316 |
| CCR002754 | CTBU5004767 | CTBU5004747 | CTBU5156930 |
| CTEU1007306 | CTBU5004735 | CTBU5004720 | CTEU1007302 |
| CCR007435 | CTBU5004696 | CTBU5004695 | CTEU1007296-1 |
| CTEU1007288-1 | CTBU5004684 | CTBU5004635 | CTEU1007287 |
| CTEU1007281 | CTBU5004624 | CTBU5004557 | CTEU1007272-1 |
| CTEU1007271 | CTBU5004552 | CTBU5004548 | CTEU1007266 |
| CTEU1007264 | CTBU5004546 | CTBU5004544 | CTEU1007261 |
| CCR004721 | CTBU5004517 | CTBU5004506 | CTEU1007256 |
| CTEU1007248 | CTBU5004421 | CTBU5004394 | CTEU1007241-1 |
| CTEU1007240 | CTBU5004389 | CTBU5004379 | CTEU1007239-1 |
| CTEU1007238 | CTBU5004331 | CTBU5004309 | CTEU1007236 |
| CTEU1007235-1 | CTBU5004307 | CTBU5004298 | CTEU1007231 |
| CTBU5159427 | CTBU5004296 | CTBU5004288 | CTEU1007224-1 |
| CTEU1007222 | CTBU5004277 | CTBU5004198 | CTEU1007218-1 |
| CTEU1007216 | CTBU5004187 | CTBU5004163 | CTEU1007215 |
| CTEU1007212 | CTBU5004138 | CTBU5004122 | CTEU1007208 |
| CTEU1007200 | CTBU5004111 | CTBU5004070 | CTEU1007198 |
| CTEU1007181 | CTBU5004043 | CTBU5004009 | CTEU1007176 |
| CTEU1007161 | CTBU5003987 | CTBU5003984 | CTEU1007159 |
| CTEU1007157 | CTBU5003973 | CTBU5003924 | CTEU1007154 |
| CTEU1007153 | CTBU5003913 | CTBU5003860 | CTEU1007145 |
| CTEU1007142-1 | CTBU5003849 | CTBU5003817 | CTEU1007122 |

| | | | |
|---|---|---|---|
| CTEU1007119 | CTBU5003810 | CTBU5003799 | CTEU1007116 |
| CTEU1007109 | CTBU5003764 | CTBU5003568 | CTEU1007085 |
| CTEU1007079 | CTBU5003537 | CTBU5003516 | CTEU1007076 |
| CTEU1007068 | CTBU5003506 | CTBU5003486 | CCR015372 |
| CTEU1007057 | CTBU5003476 | CTBU5003394 | CTBU5157482 |
| CTEU1007039 | CTBU5003366 | CTBU5003358 | CTEU1007037-1 |
| CTBU5001726 | CTBU5003271 | CTBU5003262 | CTEU1007025 |
| CCR019998 | CTBU5003260 | CTBU5003258 | CTBU5159312 |
| CTEU1007003-1 | CTBU5003225 | CTBU5003205 | CTEU1006998 |
| CTEU1006986 | CTBU5003159 | CTBU5003112 | CTEU1006950 |
| CTEU1006946 | CTBU5003028 | CTBU5003019 | CTEU1006936 |
| CTEU1006913 | CTBU5002788 | CTBU5002779 | CTEU1006904 |
| CTBU5164114 | CTBU5002751 | CTBU5002696 | CTBU5003846 |
| CTEU1006863-1 | CTBU5002686 | CTBU5002666 | CTEU1006860 |
| CTEU1006857 | CTBU5002657 | CTBU5002644 | CTNY1020431 |
| CTNY1020425 | CTBU5002635 | CTBU5002610 | CTNY1020423-2 |
| CTNY1020413 | CTBU5002507 | CTBU5002504 | CTNY1020410 |
| CCR007116 | CTBU5002394 | CTBU5002385 | CTNY1020370-1 |
| CTNY1020367 | CTBU5002269 | CTBU5002260 | CTDC1005855 |
| CCR007264 | CTBU5002251 | CTBU5002242 | CTDC1005844 |
| CTDC1005831 | CTBU5002187 | CTBU5002178 | CTDC1005809 |
| CCR024010 | CTBU5002061 | CTBU5002023 | CTDC1005790 |
| CTDC1005788 | CTBU5002011 | CTBU5001994 | CCR025460 |
| CCR025179 | CTBU5001967 | CTBU5001916 | CTDC1005768 |
| CTDC1005767 | CTBU5001908 | CTBU5001900 | CTBU5000717 |
| CTDC1005745 | CTBU5001901 | CTBU5001902 | CTDC1005738 |
| CTBU5159302 | CTBU5001886 | CTBU5001853 | CTDC1005725 |
| CTDC1005708 | CTBU5001792 | CTBU5001789 | CTDC1005705 |
| CTDC1005700 | CTBU5001783 | CTBU5001734 | CTDC1005698 |
| CTNY1014074 | CTBU5001727 | CTBU5001692 | CTBU5162379 |
| CTNY1014069-1 | CTBU5001685 | CTBU5001598 | CTNY1014067-1 |
| CTNY1014064 | CTBU5001487 | CTBU5001481 | CTNY1014063 |
| CTNY1014062-1 | CTBU5001338 | CTBU5001305 | CTNY1014053 |
| CTNY1014052 | CTBU5001195 | CTBU5001194 | CTNY1014051 |
| CTNY1014048-1 | CTBU5001172 | CTBU5001133 | CTNY1014045 |
| CTNY1014043 | CTBU5001125 | CTBU5001113 | CTNY1014042 |
| CTNY1014040 | CTBU5001110 | CTBU5001068 | CTNY1014036 |
| CTNY1014035 | CTBU5000995 | CTBU5000998 | CTNY1014034-1 |
| CTNY1014027-1 | CTBU5000964 | CTBU5000950 | CTNY1014024 |
| CTNW1002798-3 | CTBU5000948 | CTBU5000945 | CTNW1002797-2 |
| CTNW1002795-2 | CTBU5000943 | CTBU5000941 | CTNW1002786-1 |
| CTBU5164248 | CTBU5000903 | CTBU5000904 | CTNW1002760-3 |
| CTNW1002759-1 | CTBU5000894 | CTBU5000891 | CTNW1002758-2 |
| CTNW1002757-1 | CTBU5000881 | CTBU5000844 | CTNW1002753 |

| | | | |
|---|---|---|---|
| CTNW1002750-2 | CTBU5000832 | CTBU5000830 | CTNW1002744-1 |
| CTNW1002742 | CTBU5000831 | CTBU5000773 | CTNW1025018 |
| CTBU5000439 | CTBU5000585 | CTBU5000559 | CTNW1025008 |
| CTNW1025007 | CTBU5000460 | CTBU5000447 | CCR013035 |
| CCR013002 | CTBU5000190 | CTBU5000173 | CTNW1026035 |
| CTNW1026020 | CTBU5000166 | CTBU5000147 | CTNW1026019 |
| CTNW1026006 | CTBU5000116 | GRPP1594 | CCR217563 |
| CTNW1025988 | GRPP1593 | GRPP1584 | CTNW1025986 |
| CTNW1025973 | GRPP1583 | GRPP1582 | CTNW1025972 |
| CTNW1025960 | GRPP1581 | GRPP1578 | CTNW1025958 |
| CTNW1025949 | GRPP1575 | GRPP1571 | CTNW1025947 |
| CTNW1025938 | GRPP1570 | GRPP1569 | CCR012818 |
| CTNW1025936 | GRPP1566 | GRPP1561 | CTNW1025933 |
| CTNW1025932 | GRPP1562 | GRPP1560 | CTNW1025930 |
| CTNW1025914 | GRPP1558 | GRPP1559 | CTNW1025891 |
| CTNW1025888 | GRPP1556 | GRPP1551 | CTNW1025883 |
| CTNW1025879 | GRPP1552 | GRPP1546 | CTNW1025873 |
| CTNW1025861 | GRPP1548 | GRPP1550 | CTNW1025851 |
| CCR027108 | GRPP1543 | GRPP1544 | CTBU5156328 |
| CTNW1025836 | GRPP1542 | GRPP1540 | CCR011456 |
| CTNW1025825 | GRPP1541 | GRPP1534 | CTNW1025821 |
| CTNW1025817 | GRPP1531 | GRPP1535 | CTNW1025814 |
| CTNW1025805 | GRPP1536 | GRPP1537 | CTNW1025791 |
| CTNW1025781 | GRPP1530 | GRPP1528 | CTNW1025779 |
| CTNW1025778 | GRPP1523 | GRPP1518 | CTNW1025761 |
| CTNW1025757 | GRPP1519 | GRPP1521 | CTNW1025746 |
| CTBU5162500 | GRPP1524 | GRPP1527 | CTNW1025740 |
| CTNW1025735 | GRPP1515 | GRPP1516 | CTNW1025731 |
| CTNW1025728 | GRPP1514 | GRPP1517 | CTNW1025710 |
| CTNW1025700 | GRPP1503 | GRPP1505 | CTNW1025694 |
| CTBU5000014 | GRPP1506 | GRPP1507 | CTNW1025690 |
| CTNW1025681 | GRPP1511 | GRPP1512 | CTBU5000189 |
| CTBU5001922 | GRPP1501 | GRPP1502 | CTNW1025649 |
| CCR009713 | GRPP1498 | GRPP1496 | CTNW1025636 |
| CTNW1025626 | GRPP1499 | GRPP1500 | CTNW1025623 |
| CTNW1025614 | GRPP1495 | GRPP1493 | CTNW1025599 |
| CTBU5001277 | GRPP1488 | GRPP1489 | CTNW1025585 |
| CTBU5000461 | GRPP1491 | GRPP1492 | CTNW1025566 |
| CTNW1025563 | GRPP1479 | GRPP1480 | CCR004270 |
| CCR009824 | GRPP1483 | GRPP1487 | CTNW1025546 |
| CTNW1025545 | GRPP1477 | GRPP1444 | CTNW1025542 |
| CCR013195 | GRPP1431 | GRPP1406 | CTNW1025527 |
| CTNW1025508 | GRPP1413 | GRPP1374 | CTNW1025499 |
| CCR013163 | GRPP1339 | GRPP1338 | CTNW1025482 |

| | | | |
|---|---|---|---|
| CTNW1025480 | GRPP1290 | GRPP1293 | CTNW1025475 |
| CTNW1025474 | GRPP1294 | GRPP1307 | CTNW1025468 |
| CTNW1025466 | GRPP1308 | GRPP1348 | CTBU5157601 |
| CTNW1025463 | GRPP1349 | GRPP1278 | CTNW1025461 |
| CTBU5002389 | GRPP1279 | GRPP1252 | CTNW1025452 |
| CTNW1025445 | GRPP1253 | GRPP1254 | CTNW1025444 |
| CTNW1025442 | GRPP1255 | GRPP1267 | CTNW1025441 |
| CTNW1025440 | GRPP1282 | GRPP1249 | CTNW1025437 |
| CTNW1025436 | GRPP1234 | GRPP1242 | CTNW1025434 |
| CTNW1025422 | GRPP1245 | GRPP1246 | CTNW1025421 |
| CTNW1025415 | GRPP1220 | GRPP1224 | CTNW1025407 |
| CTNW1025398 | GRPP1209 | GRPP1213 | CTNW1025396 |
| CTNY1010721 | GRPP1214 | GRPP1195 | CTNY1010720 |
| CTNY1010714-1 | GRPP1461 | GRPP1463 | CTNY1010713 |
| CTNY1010707 | GRPP1163 | GRPP1150 | CTNY1010706-2 |
| CTNY1010701-2 | GRPP1107 | GRPP1086 | CTNY1010698 |
| CTNY1010695 | GRPP1082 | GRPP1033 | CTNY1010689 |
| CTNY1010679-1 | GRPP1034 | CCR219397 | CTNY1010675 |
| CTNY1010671-1 | CCR011352 | CCR017360 | CTNY1010667 |
| CTNY1010665 | CCR027942 | CCR015503 | CTNY1010658 |
| CTNY1010656 | CCR011836 | CCR000536 | CTNY1010652-1 |
| CTNY1010648 | CCR217013 | CCR014424 | CTNY1010647-1 |
| CTNY1010646 | CCR019031 | CCR000206 | CTNY1010644 |
| CTNY1010638 | CCR000186 | CCR024792 | CTNY1010633 |
| CTNY1010631-2 | CCR025762 | CCR218043 | CTNY1010630-1 |
| CTNY1010624 | CCR001413 | CCR112073 | CTNY1010620 |
| CTNY1010617-1 | CCR219581 | CCR028950 | CTNY1010600 |
| CTNY1010592-1 | CCR013656 | CCR028766 | CTNY1010590 |
| CCR024340 | CCR010280 | CCR017703 | CTNW1004426-2 |
| CTNW1004423-1 | CCR022977 | CCR000471 | CTNW1004419 |
| CTNW1004418 | CCR029809 | CCR012405 | CTNW1004417 |
| CTNW1004410 | CCR009209 | CCR018322 | CTNW1004405 |
| CTNW1004401 | CCR029555 | CCR071535 | CTNW1004394 |
| CTNW1004392 | CCR028641 | CCR020487 | CTNW1004385 |
| CTBU5000271 | CCR020250 | CCR218912 | CTNW1004375 |
| CTNW1004370 | CCR019122 | CCR020134 | CTNW1004368 |
| CTNW1004366 | CCR022430 | CCR025245 | CTNW1004360 |
| CCR009312 | CCR029716 | CCR000286 | CTNW1004357 |
| GRPP1508 | CCR012551 | CCR014265 | CTNW1004340-2 |
| CTNW1004336-1 | CCR004285 | CCR005093 | CTWM1002749 |
| CCR006750 | CCR029310 | CCR018820 | CCR008033 |
| CTBU5163475 | CCR217650 | CCR024679 | CTWM1002697 |
| CCR021001 | CCR026086 | CCR026498 | CCR001247 |
| CCR001204 | CCR016297 | CCR024356 | CTBU5001282 |

| | | | |
|---|---|---|---|
| CCR005986 | CCR023824 | CCR009307 | CTWM1002641 |
| CCR006197 | CCR025489 | CCR018112 | CCR007958 |
| CTWM1002619 | CCR003003 | CCR000155 | CCR006370 |
| CTWM1002585 | CCR024908 | CCR217825 | CCR008702 |
| CTBU5005151 | CCR000614 | CCR030933 | CTWM1002573 |
| CTBU5004899 | CCR030913 | CCR030841 | CTWM1002563 |
| CCR021512 | CCR030838 | CCR030837 | CTBU5155799 |
| CTWM1002546 | CCR024288 | CCR030789 | CCR005994 |
| CTWM1002510 | CCR030763 | CCR030747 | CTWM1002537 |
| CCR005790 | CCR030680 | CCR030597 | CTBU5164487 |
| CTBU5164176 | CCR030567 | CCR030554 | CCR000916 |
| CTWM1002522 | CCR000706 | CCR030708 | CTBU5156311 |
| CTWM1002510 | CCR030675 | CCR030633 | CCR216149 |
| CTWM1002475 | CCR030598 | CCR030592 | CTWM1002468 |
| CTWM1002462 | CCR030568 | CCR030550 | CTBU5003922 |
| CCR025767 | CCR030546 | CCR005560 | CTWM1002432 |
| CCR001292 | CCR018464 | CCR017581 | CTBU5002383 |
| CCR021482 | CCR026805 | CCR016717 | CTWM1002409 |
| CTWM1002408 | CCR010146 | CCR216644 | CCR022377 |
| CTUC1002967 | CCR219444 | CCR015930 | CTUC1002959 |
| CTUC1002956 | CCR000615 | CCR016224 | CTUC1002949 |
| CCR215151 | CCR003219 | CCR010341 | CTUC1002944 |
| CCR012569 | CCR000030 | CCR006414 | CTUC1002932 |
| CTUC1002931 | CCR025825 | CCR219191 | CCR015001 |
| CTUC1002921 | CCR026384 | CCR027024 | CCR007085 |
| CTUC1002902 | CCR023855 | CCR008221 | CTUC1002896 |
| CTUC1002892 | CCR019742 | CCR023566 | CTUC1002889 |
| CTUC1002886 | CCR009263 | CCR020160 | CTUC1002879 |
| CTUC1002874 | CCR020161 | CCR025784 | CTUC1002867 |
| CTUC1002861 | CCR014541 | CCR019062 | CTUC1002858 |
| CTUC1002856 | CCR011484 | CCR008137 | CTUC1002848 |
| CTUC1002844 | CCR025473 | CCR014816 | CTUC1002840 |
| CTUC1002836 | CCR008774 | CCR003335 | CTUC1002825 |
| CCR005385 | CCR016355 | CCR009655 | CTUC1002812 |
| CCR006046 | CCR005926 | CCR025878 | CTUC1002809 |
| CTUC1002805 | CCR018060 | CCR005084 | CCR005097 |
| CTUC1002800 | CCR014867 | CCR020288 | CTUC1002798 |
| CTUC1002796 | CCR016468 | CCR026426 | CCR006049 |
| CTUC1002788 | CCR007224 | CCR011441 | CTUC1002786 |
| CTUC1002785 | CCR013212 | CCR025445 | CTUC1002779 |
| CCR014914 | CCR114707 | CCR218353 | CTUC1002760 |
| CTUC1002752 | CCR010099 | CCR003264 | CTUC1002750 |
| CTUC1002743 | CCR014826 | CCR019058 | CTUC1002739 |
| CTUC1002738 | CCR019346 | CCR022146 | CCR015674 |

| | | | |
|---|---|---|---|
| CTUC1002711 | CCR017963 | CCR026989 | CTUC1002704 |
| CTUC1002703 | CCR029745 | CCR028829 | CTUC1002695 |
| CTUC1002672 | CCR020444 | CCR008970 | CCR025942 |
| CCR010676 | CCR026065 | CCR030289 | CTUC1002655 |
| CTUC1002647 | CCR019705 | CCR016220 | CTUC1002646 |
| CTUC1002641 | CCR018572 | CCR013466 | CTUC1002630 |
| CTUC1002627 | CCR017772 | CCR023074 | CTUC1002625 |
| CTUC1002624 | CCR000627 | CCR001590 | CTUC1002622 |
| CTUC1002620 | CCR000216 | CCR021011 | CTUC1002607 |
| CTUC1002606 | CCR004128 | CCR029733 | CTUC1002603 |
| CTUC1002596 | CCR029064 | CCR020750 | CTUC1002595 |
| CTBU5157576 | CCR018044 | CCR217829 | CTUC1002581 |
| CTUC1002578 | CCR218785 | CCR006621 | CTUC1002572 |
| CTUC1002569 | CCR219282 | CCR010711 | CTUC1002565 |
| CTUC1002563 | CCR028366 | CCR219253 | CTUC1002562 |
| CTUC1002561 | CCR013146 | CCR024887 | CTUC1002558 |
| CTUC1002557 | CCR007237 | CCR018958 | CTUC1002554 |
| CTUC1002553 | CCR015816 | CCR014302 | CTUC1002547 |
| CTUC1002546 | CCR024397 | CCR029752 | CTBU5161975 |
| CTUC1002542 | CCR005548 | CCR015220 | CTUC1002538 |
| CTUC1002533 | CCR013319 | CCR015610 | CTUC1002515 |
| CTUC1002513 | CCR011732 | CCR015218 | CCR012630 |
| CTUC1002509 | CCR001357 | CCR029911 | CCR005567 |
| CCR006443 | CCR001482 | CCR011982 | CTUC1002500 |
| CTUC1002495 | CCR022703 | CCR013357 | CTUC1002487 |
| CTUC1002474 | CCR000776 | CCR021145 | CTEU1000470 |
| CTEU1000469 | CCR010366 | CCR007722 | CTEU1000465 |
| CTEU1000461-1 | CCR021192 | CCR023743 | CTEU1000458 |
| CTEU1000445 | CCR022460 | CCR003068 | CCR017178 |
| CCR007126 | CCR009175 | CCR022254 | CTEU1000415 |
| CCR027207 | CCR219204 | CCR000596 | CTEU1000412-1 |
| CTEU1000406 | CCR012104 | CCR027827 | CCR003811 |
| CTEU1000382 | CCR216972 | CCR028125 | CTEU1000381 |
| CTEU1000364 | CCR024982 | CCR010890 | CTEU1000357 |
| CTEU1000343-1 | CCR024967 | CCR015348 | CTEU1000343-1 |
| CTEU1000337-1 | CCR218809 | CCR011520 | CTEU1000335-1 |
| CTEU1000331 | CCR217867 | CCR010050 | CTEU1000323-1 |
| CTEU1000318 | CCR028032 | CCR216640 | CTEU1000312 |
| CTEU1000293 | CCR011620 | CCR006354 | CTEU1000285-1 |
| CTEU1000278 | CCR011500 | CCR011721 | CTEU1000264-1 |
| CTEU1000262 | CCR025554 | CCR009291 | CTEU1000258 |
| GRPP1574 | CCR014157 | CCR022295 | CCR003349 |
| CTEU1000243 | CCR219608 | CCR015751 | CTEU1000241 |
| CTEU1000239 | CCR019653 | CCR127526 | CTEU1000235 |

| | | | |
|---|---|---|---|
| CTEU1000228 | CCR028265 | CCR022519 | CTEU1000222 |
| CTEU1000209-1 | CCR007549 | CCR009384 | CTEU1000206-1 |
| CTEU1000205-1 | CCR000909 | CCR001956 | CTEU1000201-1 |
| CTEU1000185 | CCR030092 | CCR014192 | CTEU1000173-1 |
| CTEU1000170 | CCR025688 | CCR011667 | CTEU1000166 |
| CTBU5003709 | CCR019638 | CCR010840 | CCR011075 |
| CTEU1000152 | CCR009043 | CCR013635 | CCR023891 |
| CTEU1000127-1 | CCR008896 | CCR029272 | CTEU1000124 |
| CTEU1000106-1 | CCR010780 | CCR000740 | CTEU1000102 |
| CTEU1000097 | CCR024831 | CCR027054 | CTBU5000115 |
| CTEU1000091-1 | CCR217787 | CCR025624 | CTEU1000088 |
| CTEU1000067-1 | CCR011134 | CCR216384 | CTBU5002226 |
| CCR002127 | CCR218908 | CCR019235 | CTEU1000050 |
| CTEU1000043-1 | CCR015681 | CCR015981 | CTDU1031205 |
| CTDU1031192 | CCR000214 | CCR218884 | CTDU1031180 |
| CTDU1031178 | CCR219633 | CCR217988 | CTDU1031175 |
| CTDU1031155 | CCR020208 | CCR053264 | CCR019036 |
| CCR007977 | CCR000532 | CCR027565 | CTDU1031131 |
| CTDU1031124 | CCR002421 | CCR021410 | CCR016375 |
| CTDU1031108 | CCR008171 | CCR009164 | CTDU1031080 |
| CTDU1031077 | CCR003256 | CCR004741 | CTDU1031073 |
| CTDU1031061 | CCR001899 | CCR006458 | CTDU1031055 |
| CTDU1031038 | CCR025744 | CCR018710 | CTDU1031027 |
| CCR000607 | CCR021888 | CCR027245 | CTDU1031021 |
| CTBU5002755 | CCR018297 | CCR012071 | CTDU1031014 |
| CTDU1031008 | CCR023945 | CCR014965 | CTDU1031004 |
| CTBU5159211 | CCR002440 | CCR000330 | CTDU1030989 |
| CTDU1030971 | CCR011550 | CCR006192 | CTDU1030968 |
| CTDU1030959 | CCR005312 | CCR007826 | CTBU5159094 |
| CTDU1030936 | CCR008061 | CCR002007 | CTDU1030935 |
| CTDU1030928 | CCR000943 | CCR001243 | CTDU1030923 |
| CTDU1030922 | CTCU1079163 | CTCU1074047 | CTDU1030882 |
| CTDU1030876 | CTWM1009422 | CTVU1003926 | CTDU1030846 |
| CTDU1030845 | CTNW1023430 | CTNW1021204 | CTDU1030839 |
| CTDU1030838 | CTPA1013766 | CTVU1004871 | CTDU1030835 |
| CTDU1030834 | CTEU1003081 | CTNW1007010-1 | CTDU1030807 |
| CTDU1030806 | CTNW1025991 | CCR023120 | CTDU1030805 |
| CTBU5000514 | CTYU1005384 | CTBU1023790 | CTDU1030788 |
| CTDU1030787 | CTNW1009850-1 | CTEU1013598 | CTDU1030786 |
| CTDU1030771 | CTGU1008117 | CTBU1021824 | CTDU1030754 |
| CTDU1030732 | CCR023504 | CTEU1011944-1 | CTDU1030724 |
| CTDU1030698 | CTND1001117 | CTVU1019911 | CTBU5004007 |
| CTDU1030684 | CTUC1019596 | CTEU1013804 | CTDU1030682 |
| CCR025884 | CTPA1010048 | CTNY1025182 | CTDU1030679 |

| | | | |
|---|---|---|---|
| CTDU1030674 | CTCU1075006 | CTDU1021059 | CTDU1030667 |
| CTDU1030657 | CTUC1014015 | CTND1003043 | CTDU1030641 |
| CTBU5155736 | CTDC1002262 | CTGU1026412 | CTYU1005289 |
| CTYU1005279 | CCR020833 | CTEU1008427 | CTYU1005276 |
| GRPP1140 | CTNY1013713-1 | CCR008804 | CTYU1005251 |
| CTYU1005240 | CTDU1013751 | CTNW1014069-1 | CCR015033 |
| CTYU1005232 | CTMA1003592 | CTMA1001195 | CTYU1005229 |
| CTBU5003294 | CTEU1012835-1 | CTUC1000461 | CTBU5163456 |
| CTBU5002030 | CCR013076 | CTPA1000128 | CTBU5159384 |
| CTYU1005196 | CTNY1015538 | CTVU1017614 | CTYU1005193 |
| CTBU5163921 | CCR218668 | CTJH1000177 | GRPP1126 |
| CCR005327 | CTEU1012971-1 | CTMA1002287 | CCR006209 |
| CTUC1005095 | CTNY1015541 | CTGU1007114 | CTUC1005087 |
| CTUC1005086 | CTVU1018307 | CTMA1000835 | CTUC1005075 |
| CCR008211 | CTGU1004891 | CTVU1019371 | CTUC1005065 |
| CTUC1005060 | CTNY1017537 | CTWM1003560 | CTBU5000979 |
| CTUC1005049 | CTMA1003620 | CTPA1017949 | CCR027029 |
| CCR021858 | CTPA1010950 | CTCU1075189 | CTUC1005027 |
| CTUC1005020 | CTNW1003910 | CTNY1013506 | CTUC1005019 |
| CTUC1005008 | CTDU1023799 | CCR217788 | CTUC1005002 |
| CTUC1004991 | CCR023887 | CTWM1003653 | CTUC1004989 |
| CTUC1004987 | CCR017837 | CTND1002414 | CTUC1004986 |
| CTUC1004984 | CTUC1021200 | CTUC1021070 | CTUC1004972 |
| CTUC1004970 | CTPA1002479 | CTNW1006706 | CTUC1004966 |
| CCR022852 | CTJH1001188 | CTYU1015444 | CTUC1004952 |
| CTUC1004943 | CTEU1004245 | CTEU1012898-1 | CTUC1004939 |
| CTNY1014022 | CTUC1018887 | CCR026834 | CTNY1014021 |
| CTNY1014018-1 | CCR018265 | CTNW1013298 | CCR011167 |
| CTNY1014016-1 | CTDC1004143 | CTVU1003381 | CTNY1014015 |
| CCR023959 | CTUC1004444 | CTNY1012978 | CTNY1014010 |
| CTNY1014009-1 | CTEU1002692 | CCR016565 | CTNY1014006 |
| CTNY1014004 | CTNW1016179 | CCR021301 | CTNY1014002 |
| CTNY1014000-1 | CTUC1021106 | CTDU1028809 | CTNY1013998 |
| CTNY1013995 | CTVU1002329 | CTVU1020340 | CTNY1013986 |
| CTNY1013984-1 | CTND1006833 | CTUC1015722 | CTNY1013984-1 |
| CTNY1013981 | CCR020901 | CTUC1001334 | CTNY1013978 |
| CTNY1013974 | CCR006841 | CTNW1021244 | CCR021398 |
| CTNY1013971 | CTYU1015558 | CTNY1009583 | CTNY1013967 |
| CTNY1013964 | CTNW1019419 | CTDU1018584 | CTNY1013956 |
| CTNY1013952 | CTYU1002988 | CCR027456 | CTNY1013950 |
| CTNY1013949-1 | CTGU1000292 | CTNY1028680 | CTNY1013943 |
| CTNY1013940 | CTYU1009235 | CTDU1011333 | CTNY1013932 |
| CTNY1013931 | CTNY1006449 | CTDU1026875 | CTNY1013924-1 |
| CTNY1013921 | CTWM1005893 | CTPA1008248 | CTNY1013920-1 |

| | | | |
|---|---|---|---|
| CTCU1047042 | CTGU1004525 | CTUC1015336 | CCR022856 |
| CTCU1046977 | CTYU1020044 | CTMA1003462 | CTBU5004184 |
| CTCU1046966 | CTWM1008102 | CTDU1010271 | CTBU5004172 |
| CTCU1046918 | CTDU1026116 | CTGU1011629 | CTCU1046902 |
| CTCU1046891 | CTMA1004280 | CTVU1011725 | CTCU1046864 |
| CTCU1046858 | CTNW1005026 | CTDU1009317 | CCR002142 |
| CTCU1046832 | CTMA1003541 | CTNY1013961 | CTCU1046816 |
| CTCU1046803 | CTMA1004306 | CTVU1019427 | CTCU1046802 |
| CTCU1046799 | CTYU1012800 | CTCU1056469 | CTCU1046777 |
| CTCU1046758 | CTVU1018245 | CTMA1010220 | CTCU1046756 |
| CTCU1046735 | CTVU1019244 | CTUC1020289 | CTBU5002551 |
| CTBU5005046 | CTVU1008042 | CTEU1002340-1 | CTBU5108222 |
| CTCU1046673 | CTNY1016819 | CTDU1028438 | CTCU1046670 |
| CTCU1046645 | CTMA1005629 | CTGU1012942 | CTCU1046643 |
| CTCU1046625 | CTVU1008041 | CTVU2002147 | CTCU1046603 |
| CTBU5000970 | CTVU1020091 | CTNY1005137 | CTCU1046610 |
| CTCU1046601 | CTGU1000967 | CTVU1015473 | CTCU1046597 |
| CTCU1046596 | CTDU1009788 | CTDU1018756 | CTBU5007258 |
| CTCU1046569 | CTNW1020644-1 | CTVU1008330 | CTCU1046559 |
| CTCU1046550 | CTGU1010050 | CTCU1056364 | CTBU5000361 |
| CTCU1046511 | CTVU1001478 | CTVU1005611 | CTCU1046505 |
| CTCU1046499 | CTBU1018919 | CTDU1023404 | CTBU5001652 |
| CTCU1046483 | CTDU1013893 | CTMA1001086 | CTCU1046474 |
| CTCU1046423 | CTVU1011387 | CTMA1001475 | CTBU5003770 |
| CTCU1046408 | CTVU1017574 | CTDU1018199 | CTCU1046404 |
| CTCU1046389 | CTMA1001950 | CTGU1014423 | CTCU1046379 |
| CTCU1046355 | CTND1008988 | CTVU1005862 | CTCU1046330 |
| CTCU1046292 | CTNW1025889 | CTPA1009291 | CTCU1046284 |
| CTCU1046269 | CTNY1025354 | CTNY1016592 | CTCU1046235 |
| CTCU1046231 | CTDU1006715 | CTVU1005020 | CTCU1046206 |
| CTCU1046205 | CTDC1004231 | CTGU1002063 | CTCU1046196 |
| CTCU1046180 | CTDU1027249 | CTMA1001275 | CTCU1046167 |
| CTCU1046157 | CTUC1015050 | CTGU1010291 | CTCU1046147 |
| CTBU5004679 | CTVU1008620 | CTVU1002929 | CTCU1046109 |
| CTCU1046102 | CTVU1006399 | CTDC1009493 | CTBU5000731 |
| CTCU1046066 | CTYU1011920 | CTCU1038715 | CTCU1046045 |
| CTCU1046013 | CTEU1000200 | CTDU1022856 | CTCU1046005 |
| CTCU1046002 | CTWM1000570 | CTNY1010091 | CTCU1045986 |
| CTCU1045970 | CTNW1024001 | CTEU1000711 | CTBU5008228 |
| CTCU1045921 | CTVU1004676 | CTVU1019256 | CTCU1045896 |
| CTCU1045819 | CTCU1034197 | CTDU1021091 | CTCU1045818 |
| CTCU1045805 | CTNW1008657 | CTEU1013649 | CTCU1045786 |
| CTCU1045763 | CTDU1026592 | CTDU1002182 | CTCU1045740 |
| CTCU1045738 | CTDU1010888 | CTND1010009 | CTCU1045692 |

| | | | |
|---|---|---|---|
| CTCU1045679 | CTMA1002216 | CTCU1075978 | CTCU1045660 |
| CTCU1045625 | CTDU1004394 | CTPA1013163 | CTBU5003429 |
| CTCU1045587 | CTNY1007219 | CTVU1001096 | CTCU1045561 |
| CTCU1045550 | CTVU1014549 | CTNW1016529 | CTCU1045505 |
| CTCU1045426 | CTVU1001586 | CTVU1004194 | CTCU1045410 |
| CTCU1045400 | CTVU1007755 | CTCU1042071 | CTCU1045382 |
| CTCU1045380 | CTNY1011327-2 | CTNW1008177 | CTBU5003380 |
| CTCU1045354 | CTDU1029583 | CTUC1017274 | CTCU1045353 |
| CTCU1045347 | CTDU1028567 | CTYU1006211 | CTCU1045338 |
| CTCU1045334 | CTDU1015222 | CTNY1015772 | CTCU1045317 |
| CTCU1045242 | CTDU1010109 | CTVU1000019 | CTCU1045239 |
| CTCU1045192 | CTEU1011986-1 | CTNY1015466 | CTCU1045149 |
| CTCU1045142 | CTVU1000345 | CTVU1014993 | CTCU1045121 |
| CTCU1045112 | CTMA1007385 | CTDU1006987 | CTCU1045106 |
| CTCU1045090 | CTND1008856 | CTYU1007468 | CTCU1045073 |
| CTEU1000891 | CTDU1019174 | CTDU1030572 | CTBU5000628 |
| CTEU1000882-1 | CTVU1019380 | CTMA1008131 | CTEU1000873 |
| CTEU1000868 | CTVU1010715 | CTDU1004313 | CCR002602 |
| CTEU1000864-1 | CTDU1012514 | CTVU1013738 | CTEU1000847 |
| CTEU1000845-1 | CTND1000581 | CTVU1017768 | CCR018349 |
| CCR021029 | CTDU1016761 | CTNY1014065 | CTEU1000830 |
| CCR008028 | CTMA1009180 | CTNW1016034 | CCR011035 |
| CTEU1000810 | CTNW1006862-1 | CTVU1006234 | CTEU1000806 |
| CTEU1000782-1 | CTVU1005231 | CTVU1003211 | CTEU1000760-1 |
| CCR029136 | CTCU1069147 | CTVU1018462 | CTBU5155396 |
| CTGU1001911 | CTDU1021605 | CTMA1009699 | CTGU1001908 |
| CTGU1001906 | CTMA1001983 | CTVU1004018 | CTGU1001900 |
| CTGU1001889 | CTDU1025552 | CTDU1019737 | CCR217597 |
| CTGU1001879 | CTUC1010429 | CTNW1021692 | CTGU1001871 |
| CTGU1001869 | CTDU1003834 | CTMA1005721 | CTGU1001867 |
| CTGU1001865 | CTDU1029349 | CTGU1004188 | CCR018242 |
| CTGU1001855 | CTND1009364 | CTCU1036445 | CTBU5002254 |
| CTBU5162471 | CTDU1003440 | CTVU1009903 | CTGU1001838 |
| CTGU1001824 | CTDU1029715 | CTVU1009838 | CCR007833 |
| CTGU1001797 | CTEU1000996 | CTDU1020446 | CTGU1001790 |
| CCR008076 | CTDU1025296 | CTMA1008708 | CCR025686 |
| CTNY1015448 | CTDU1025043 | CTUC1012240 | CTNY1015442 |
| CTNY1015441 | CTDU1029406 | CTDU1016280 | CTNY1015437 |
| CTNY1015409 | CTDU1006356 | CTMA1007112 | CTNY1015403 |
| CTNY1015394-1 | CTVU1017071 | CTUC1015899 | CTNY1015387 |
| CTNY1015381 | CTNY1010042 | CTVU1000033 | CTNY1015374-1 |
| CTBU5008027 | CTDU1011524 | CTDU1029857 | CTBU5001041 |
| CTNY1015356 | CTDU1014195 | CTMA1007740 | CTNY1015351 |
| CTNY1015344 | CTDU1006493 | CTVU1013999 | CCR018459 |

| | | | |
|---|---|---|---|
| CTNY1015330 | CTND1010737 | CTJH1000379 | CTEU1010728 |
| CTEU1010722 | CTDU1007378 | CTVU1006528 | CTEU1010717 |
| CTEU1010716 | CTNW1004509 | CTDU1006143 | CCR007019 |
| CTBU5003333 | CTWM1002458 | CTDU1028926 | CTEU1010704 |
| CCR017413 | CTDU1030553 | CTMA1005696 | CTEU1010675-1 |
| CTEU1010671 | CTDU1001756 | CTMA1004727 | CTEU1010669 |
| CTEU1010668 | CTDU1018973 | CTDC1008437 | CTEU1010666 |
| CTEU1010659 | CTND1007798 | CTVU1017348 | CTEU1010657-1 |
| CTEU1010656 | CTCU1072784 | CTDU1018936 | CTEU1010655 |
| CCR019466 | CTEU1014221 | CTEU1014042 | CTBU5001969 |
| CTEU1010644 | CTDU1012161 | CTVU1003859 | CTEU1010643 |
| CTEU1010642 | CTDU1011619 | CTDU1020039 | CTEU1010640 |
| CTEU1010639 | CTMA1010693 | CTNY1014617 | CTBU5004414 |
| CTEU1010635 | CTDU1014062 | CTDU1000480 | CTEU1010633 |
| CTEU1010629 | CTNW1004407 | CTVU1012827 | CTEU1010627 |
| CCR002981 | CTDU1014764 | CTGU1008296 | CCR008846 |
| CTEU1010610-1 | CTVU1013055 | CTCU1065868 | CTEU1010606 |
| CTEU1010605 | CTDU1007149 | CTVU1011306 | CCR217060 |
| CTEU1010592 | CTVU1000589 | CTND1010255 | CTEU1010591-1 |
| CTEU1010586 | CTYU1009140 | CTEU1007446-1 | CTEU1010585 |
| CTEU1010583 | CTDU1028905 | CTMA1004348 | CTEU1010582 |
| CTEU1010580 | CTVU1007553 | CTDU1008769 | CTEU1010580 |
| CTEU1010573-1 | CTND1008971 | CTDC1009306 | CTEU1010570-1 |
| CTEU1010569 | CTVU1008112 | CTCU1053075 | CTEU1010568 |
| CTEU1010562 | CTND1002134 | CTCU1064755 | CTEU1010550-1 |
| CTEU1010546 | CTUC1012175 | CTCU1057307 | CTEU1010543 |
| CTEU1010542-1 | CTVU1015276 | CTDC1000886 | CTEU1010536 |
| CTEU1010532-1 | CTCU1064435 | CTVU1015259 | CTEU1010531 |
| CTEU1010528 | CTDU1005235 | CTDC1004731 | CTEU1010521-1 |
| CTEU1010516 | CTYU1018285 | CTUC1009910 | CTEU1010514 |
| CTEU1010513 | CTUC1018631 | CTMA1004840 | CTEU1010510 |
| CTEU1010509 | CTGU1004104 | CTDU1003798 | CTEU1010508 |
| CTNY1029271 | CTDU1018448 | CTGU1012013 | CTNY1029263 |
| CTNY1029255 | CTCU1041103 | CTYU1006589 | CTNY1029251 |
| CTNY1029245 | CTDU1002625 | CTGU1012608 | CCR020017 |
| CTNY1029198-1 | CTDU1015574 | CTMA1003373 | CTNY1029186 |
| CTNY1029114 | CTDU1026888 | CTDU1030031 | CTNY1028958 |
| CTNY1028954-1 | CTNW1022398 | CTYU1003068 | CTNY1028948-1 |
| CTNY1028939-1 | CTVU1020672 | CTNW1010642 | CCR029408 |
| CCR015654 | CTNY1003577 | CTBU1013985 | CTWM1009719 |
| CTBU5163353 | CTMA1002020 | CTDU1019769 | CCR014938 |
| CTBU5004567 | CTNW1021726 | CTMA1008568 | CCR007990 |
| CTWM1009676 | CTDU1029936 | CTDU1018110 | CTWM1009670 |
| CTWM1009664 | CTDU1017615 | CTCU1063849 | CTWM1009663 |

| | | | |
|---|---|---|---|
| CCR006662 | CTVU1003991 | CTDU1024310 | CCR000984 |
| CTBU5158729 | CTMA1010153 | CTDU1031168 | CTWM1009656 |
| CCR001188 | CTNY1019088 | CTDU1010893 | CCR014206 |
| CTBU5164141 | CTVU1019910 | CTNW1010427 | CTWM1009617 |
| CTBU5004472 | CTUC1011378 | CTDU1021867 | CTWM1009593 |
| CTWM1009585 | CTVU1010706 | CTVU1009074 | CTBU5157465 |
| CTWM1009550 | CTCU1069763 | CTNW1024408 | CTWM1009544 |
| CTWM1009538 | CTCU1049272 | CTUC1015762 | CTBU5004182 |
| CTWM1009519 | CTDU1030355 | CTMA1001414 | CTWM1009515 |
| CTBU5157685 | CTDU1013622 | CTDU1016237 | CTBU5007532 |
| CCR017967 | CTVU1007563 | CTDU1030343 | CCR005750 |
| CTWM1009485 | CTVU1014248 | CTNY1010908 | CTWM1009469 |
| CTWM1009466 | CTND1001466 | CTYU1022054 | CTWM1009459 |
| CTWM1009455 | CTDC1001483 | CTVU1019203 | CCR023775 |
| CTBU5002660 | CTDU1030992 | CTYU1004729 | CCR010943 |
| CTWM1009432 | CTNY1009142 | CTEU1005582 | CTWM1009429 |
| CCR015465 | CTDU1009040 | CTVU1003212 | CTBU5002332 |
| CTWM1009416 | CTVU1003980 | CTNY1000827 | CCR005665 |
| CCR026093 | CTEU1002226 | CTDU1009315 | CTWM1009392 |
| CTWM1009385 | CTDU1027709 | CTCU1066944 | CTDC1022486 |
| CTDC1022483 | CTVU1006157 | CTDU1006437 | CCR022728 |
| CTDC1022452 | CTVU1001994 | CTVU1004166 | CTDC1022446 |
| CTDC1022436 | CTDU1018215 | CTMA1005933 | CTDC1022433 |
| CTDC1022432 | CTUC1001111 | CTVU1001995 | CCR009169 |
| CTDC1022427 | CTNY1012535 | CTCU1068550 | CTDC1022426 |
| CTDC1022424 | CTNW1022421 | CTDU1014861 | CTDC1022414 |
| CTDC1022406 | CTBU1022913 | CTVU1006100 | CTDC1022396 |
| CTDC1022394 | CTCU1041288 | CTMA1006936 | CTDC1022382 |
| CTDC1022379 | CTVU1011385 | CTDU1020025 | CTDC1022345 |
| CTDC1022339 | CTDU1026709 | CTDU1004619 | CTDC1022334 |
| CTDC1022329 | CTVU1000660 | CTDU1010586 | CCR024359 |
| CTDC1022323 | CTDU1000153 | CTVU1018822 | CTDC1022318 |
| CTDC1022290 | CTNW1014908-1 | CTYU1003250 | CTDC1022282 |
| CTDC1022277 | CTVU1001063 | CTDU1001042 | CTDC1022268 |
| CTDC1022267 | CTDU1000995 | CTVU1002801 | CTEU1003020 |
| CTEU1003014-1 | CTPA1000755 | CTNW1020857 | CTEU1003012-1 |
| CTEU1003001 | CTDU1008733 | CTCU1041666 | CTEU1002997 |
| CCR022150 | CTVU1013178 | CTCU1015278 | CTEU1002985 |
| CTEU1002978 | CTVU1014452 | CTDU1014315 | CTEU1002974 |
| CTEU1002972 | CTUC2000289 | CTNY1007104-1 | CTEU1002968 |
| CTEU1002961 | CTDU1010508 | CTEU1000385 | CTEU1002956-1 |
| CTNY1004089 | CTNW1025112 | CTDU1018446 | CTNY1004088 |
| CTNY1004078-1 | CTNW1026081 | CTVU1014962 | CTNY1004075 |
| CTNY1004074-1 | CTYU1021492 | CTDU1007777 | CTNY1004065 |

| | | | |
|---|---|---|---|
| CCR009087 | CTNW2100053 | CTMA1008721 | CTNY1004059 |
| CTNY1004053 | CTDU1017484 | CTDU1008280 | CTBU5159604 |
| CTNY1004042 | CTVU1019608 | CTGU1013544 | CTNY1004030 |
| CTNY1004021 | CTVU1014420 | CTCU1039387 | CTNY1004020-1 |
| CTNY1004018-1 | CTND1009041 | CTNY1018888 | CTNY1004016-1 |
| CTNY1004014 | CTDU1002644 | CTDU1009033 | CTNY1004007 |
| CTNY1004002-1 | CTVU1002643 | CTNY1010847 | CTNY1004001 |
| CCR014568 | CTND1003565 | CTVU1020708 | CTNY1003979 |
| CTNY1003974 | CTMA1006825 | CTDU1007131 | CTNY1003970-1 |
| CTNY1003969 | CTCU1075067 | CTYU1008144 | CTNY1003968 |
| CCR006872 | CTCU1059666 | CTNY1011694-1 | CTBU5158247 |
| CTNY1003954 | CTDU1020852 | CTVU1011559 | CTNY1003949 |
| CTNY1003947 | CTNY1018267 | CTCU1075153 | CTNY1003942 |
| CTNY1003940 | CTDU1007960 | CTVU1019563 | CTNY1003929 |
| CTNY1003928 | CTCU1077724 | CTNW1022367 | CTNY1003916-1 |
| CTNY1003910 | CTND1005945 | CTVU1013858 | CTNY1003907 |
| CCR026246 | CTNW1014727 | CTCU1068117 | CCR004479 |
| CTNY1003890 | CTDU1024251 | CTDU1029063 | CTNY1003881 |
| CCR017507 | CTDU1012795 | CTNY1019089 | CTNY1003863 |
| CCR008267 | CTDU1006027 | CTPA1014744 | CTNY1003842 |
| CTNY1003837 | CTDU1008811 | CTNY1027889 | CTNY1003835 |
| CTNY1003829 | CTUC2000305 | CTVU1012700 | CTNY1003826-1 |
| CTNY1003825-1 | CTVU1018542 | CTDU1001572 | CTNY1003822 |
| CTNY1003819-1 | CTDU1017995 | CTYU1016318 | CTNY1003815 |
| CTNY1003811 | CTDU1030938 | CTMA1005741 | CTBU5162804 |
| CTNY1003805-1 | CTJH1002590 | CTVU1006845 | CTNY1003804-1 |
| CTNY1003798 | CTDU1012156 | CTDU1001931 | CTNY1003793 |
| CTNY1003791 | CTDU1017066 | CTDU1012765 | CTNY1003789 |
| CTNY1003779 | CTYU1014794 | CTCU1057881 | CTBU5163721 |
| CTNY1003766 | CTDU1027403 | CTDU1022703 | CTNY1003762-3 |
| CTNY1003761 | CTMA1006705 | CTNW1017868 | CTNY1003759 |
| CTNY1003758 | CTUC1016906 | CTDU1020457 | CCR013075 |
| CTNY1003743 | CTDU1022433 | CTND1006204 | CTNY1003741-1 |
| CTNY1003736 | CTDU1028346 | CTND1004493 | CTNY1003731 |
| CTNY1003723-1 | CTDC1005399 | CTGU1004506 | CTNY1003723-1 |
| CTNY1003720 | CTDU1025233 | CTDU1010510 | CTBU1019291 |
| CTBU1019261 | CTVU1018299 | CTCU1058467 | CTBU1019207 |
| CTBU5005260 | CTDU1014221 | CTDU1006004 | CTBU5164501 |
| CCR218388 | CTVU1017904 | CTVU1004035 | CCR218423 |
| CTBU5158345 | CTVU1017642 | CTVU1004291 | CCR013655 |
| CTBU5003242 | CTMA1006968 | CTMA1003619 | CTBU5002722 |
| CTBU1019113 | CTUC1000482 | CTVU1012612 | CCR029879 |
| CTBU5159037 | CTVU1015651 | CTEU1015444 | CTBU1019023 |
| CCR011162 | CTVU1006594 | CTCU1031437 | CTBU1018980 |

| | | | |
|---|---|---|---|
| CTBU1018974 | CTVU1002589 | CTMA1005064 | CTBU1018973 |
| CTBU5164232 | CTNW1019515 | CTVU1008915 | CCR012897 |
| CTBU5162968 | CTDU1009509 | CTCU1058381 | CTBU1018820 |
| CTBU1018804 | CTVU1004170 | CTDU1010672 | CTBU1018766 |
| CTBU5159231 | CTDU1005274 | CTND1000222 | CTBU1018739 |
| CTBU5155469 | CTND1005739 | CTDU1008655 | CTBU5000875 |
| CTBU1018729 | CTVU1004884 | CTCU1032484 | CTBU5003310 |
| CTBU1018706 | CTMA1005058 | CTMA1011482 | CTBU5158687 |
| CTBU1018703 | CTDU1015809 | CTDU1002792 | CTBU1018580 |
| CTBU5007572 | CTMA1005205 | CTCU1053337 | CCR028417 |
| CTBU1018559 | CTDU1001786 | CTCU1050337 | CTBU1018552 |
| CTBU5003468 | CTDU1021193 | CTVU1019717 | CTBU5001933 |
| CTBU5155632 | CTVU1004955 | CTCU1019144 | CTBU5156114 |
| CTBU5155502 | CTDU1028652 | CTDU1011302 | CTBU1018463 |
| CTBU1018455 | CTPA1016705 | CTNW1008527 | CTBU5005379 |
| CTBU1018414 | CTNW1014310-1 | CTCU1066538 | CTBU5157629 |
| CTBU5164116 | CTYU1010406 | CTND1005139 | CTBU5163476 |
| CTBU1018305 | CTCU1056454 | CTVU1004529 | CTBU1018302 |
| GRPP1132 | CTDU1017232 | CTDU1020982 | CTBU5005453 |
| CTBU5005354 | CTDU1019896 | CTGU1009401 | CTBU1018260 |
| CTBU1018217 | CTNW1016326 | CTDU1001090 | CTBU1018209 |
| CTBU5156108 | CTCU1067832 | CTVU1003143 | CTBU5002652 |
| CTBU1018175 | CTCU1069253 | CTND1000173 | CTBU1018171 |
| CTBU5003192 | CTVU1001163 | CTVU1004038 | CCR014603 |
| CTBU1018153 | CTDU1008058 | CTDU1019382 | CTBU1018136 |
| CCR008216 | CTDU1017466 | CTNW1023705 | CTBU1018107 |
| CTBU1018099 | CTNW1008950 | CTCU1065522 | CTBU1018080 |
| CCR217559 | CTVU1004811 | CTWM1002714 | CTBU5157550 |
| CTBU5007234 | CTYU1010369 | CTMA1009432 | CTBU1018047 |
| CTBU1017996 | CTVU1011431 | CTVU1014001 | CTBU5155648 |
| CTBU5003100 | CTCU1071162 | CTMA1000909 | CTBU5000342 |
| CTBU5157544 | CTCU1051454 | CTCU1074395 | CTBU5002433 |
| CTBU5158148 | CTVU1011293 | CTEU1014044 | CCR006268 |
| CTBU1017887 | CTDU1022000 | CTNW1022546 | CTBU1017886 |
| CTBU5164588 | CTYU1022086 | CTVU1005953 | CCR023031 |
| CTBU5000821 | CTDU1009728 | CTEU1002861 | CTBU5000467 |
| CTBU5005002 | CTDU1020221 | CTDU1011059 | CCR004736 |
| CTBU1017755 | CTVU1002187 | CTBU1004629 | CTBU5162716 |
| CTBU5002756 | CTDU1028789 | CTDU1003835 | CCR023391 |
| CTBU1017700 | CTMA1006380 | CTCU1042377 | CTBU1017667 |
| CTBU1017642 | CTNW1023089 | CTNW1023421 | CTBU1017641 |
| CTBU1017537 | CTDC1000628 | CTVU1019559 | CCR023573 |
| CTBU5159018 | CTDU1008993 | CTDU1010573 | CCR017957 |
| CTBU1017402 | CTDU1007061 | CTNW1023520 | CTBU5162031 |

| | | | |
|---|---|---|---|
| CTBU5155531 | CTND1011101 | CTUC1011728 | CTBU1017329 |
| CTBU5163139 | CTDU1017497 | CTDC1015266 | CTBU5163266 |
| CTBU5162963 | CTNY1007253 | CTNY1009692-1 | CTBU1017223 |
| CTBU1017202 | CTUC1020028 | CTEU1013982-1 | CTBU1017180 |
| CTBU5003328 | CTVU1000795 | CTVU1015150 | CTBU1017126 |
| CTBU5002161 | CTNW1002496 | CTYU1013967 | CTNY1005150-1 |
| CCR018182 | CTVU1004518 | CTVU1018786 | CCR011812 |
| CTNY1005140-1 | CTDU1018727 | CTVU1009888 | CTNY1005139 |
| CCR005853 | CTNY1011354 | CTDU1009059 | CTNY1005129 |
| CTNY1005128-1 | CTCU1020795 | CTND1006692 | CTNY1005126 |
| CTNY1005124 | CTVU1008996 | CTEU1007167-1 | CCR016759 |
| CCR021280 | CTNW1024366 | CTND1004489 | CTNY1005109 |
| CTNY1005106 | CTCU1061647 | CTEU1012384 | CTMA1005384 |
| CTBU5000373 | CTND1007194 | CTNW1019649 | CTMA1005340 |
| CCR026536 | CTND1005788 | CTCU1066028 | CTMA1005330 |
| CTMA1005327 | CTMA1005980 | CTVU1007919 | CTMA1005325 |
| CTMA1005320 | CTDU1024264 | CTGU1000550 | CTMA1005305 |
| CTMA1005301 | CTND1000213 | CTNY1013203 | CTMA1005292 |
| CTMA1005289 | CTDU1010843 | CTNW1022773 | CTMA1005280 |
| CTMA1005275 | CTUC1006899 | CTCU1075023 | CTMA1005267 |
| CTMA1005250 | CTNY1018093 | CTNW1005490-1 | CTMA1005242 |
| CTBU5162873 | CTDU1005537 | CTDU1000878 | CTMA1005230 |
| CTMA1005228 | CTMA1001385 | CTBU1023895 | CTMA1005212 |
| CTMA1005210 | CTNW1020924 | CTDU1019825 | CTMA1005198 |
| CTMA1005196 | CTNY1019059 | CTDU1018593 | CTMA1005174 |
| CCR013642 | CTDU1016468 | CTMA1001699 | CTMA1005112 |
| CTMA1005100 | CTDU1029615 | CTDU1021888 | CTMA1005098 |
| CTBU5159557 | CTVU1013874 | CTVU1016132 | CTMA1005075 |
| CTMA1005053 | CTVU1011173 | CTYU1001524 | CTBU5004570 |
| CTBU5001314 | CTVU1007802 | CTVU1002747 | CTMA1005021 |
| CTMA1005013 | CTNY1015019 | CTDU1026028 | CTMA1005009 |
| CTMA1005006 | CTMA1010233 | CTMA1003547 | CCR023813 |
| CTMA1004982 | CTCU1059403 | CTUC1002147 | CTMA1004948 |
| CTMA1004938 | CTGU1004899 | CTNW1017568-1 | CTMA1004931 |
| CTMA1004904 | CTGU1014593 | CTMA1007134 | CTMA1004895 |
| CTMA1004884 | CTDU1010791 | CTVU1001501 | CTBU5158474 |
| CCR024421 | CTMA1011368 | CTCU1030069 | CTDC1008264 |
| CCR013697 | CTWM1004851 | CTCU1055254 | CTDC1008261 |
| CTDC1008254 | CTMA1001443 | CTDU1027452 | CTDC1008250 |
| CTDC1008233 | CTDU1028578 | CTUC1004547 | CTBU5158967 |
| CTDC1008221 | CTVU1015572 | CTVU1016994 | CTDC1008207 |
| CTDC1008200 | CTPA1001112 | CTUC1015333 | CTDC1008189 |
| CTBU5004596 | CTDU1015873 | CTDU1027290 | CTDC1008159 |
| CCR215851 | CTMA1008344 | CTCU1042650 | CCR012061 |

| | | | |
|---|---|---|---|
| CCR002092 | CTVU1011100 | CTMA1001848 | CTDC1008129 |
| CTBU5003964 | CTDU1008131 | CTCU1068178 | CTDC1008115 |
| CTDC1008087 | CTNW1020739 | CTNY1016940 | CTDC1008082 |
| CCR007963 | CTVU1009842 | CTDU1003270 | CTDC1008070 |
| CTDC1008069 | CTVU1004488 | CTMA1011164 | CTBU5000577 |
| CTDC1008049 | CTDU1008813 | CTEU1003798 | CTDC1008044 |
| CTDC1008041 | CTVU1012937 | CTND1010013 | CTDC1008004 |
| CTDC1008003 | CTUC1009015 | CTDU1008850 | CCR015638 |
| CTDC1008001 | CTGU1000643 | CTUC1010077 | CTDC1007999 |
| CTBU5000982 | CTVU1010123 | CTVU1005212 | CCR030474 |
| CTDC1007968 | CTVU1000159 | CTCU1047138 | CTDC1007962 |
| CCR007496 | CTND1004608 | CTDU1007070 | CTDC1007904 |
| CTDC1007898 | CTDU1011812 | CTDU1007296 | CTBU5162139 |
| CTDC1007876 | CTCU1051343 | CTNW1024167 | CTYU1007805 |
| CTYU1007801 | CTCU1075911 | CTNW1022556 | CTYU1007798 |
| CTBU5159643 | CTDU1021824 | CTDU1020983 | CTBU5157912 |
| CTBU5003474 | CTVU1015414 | CTVU1006615 | CTBU5164206 |
| CTBU5003733 | CTMA1003823 | CTDU1003182 | CTYU1007751 |
| CTYU1007743 | CTVU1004712 | CTEU1010654 | CTBU5004136 |
| CTBU5002841 | CTMA1003735 | CTDU1015039 | CTYU1007707 |
| CTBU5005198 | CTCU1031653 | CTVU1010399 | CTYU1007659 |
| CTYU1007651 | CTDU1023010 | CTDU1012211 | CTYU1007641 |
| CTYU1007631 | CTMA1004424 | CTVU1005187 | CTYU1007621 |
| CCR026006 | CTDU1023216 | CTDU1000668 | CTBU5157643 |
| CTBU5005255 | CTVU1009540 | CTVU1007675 | CTYU1007587 |
| CTNY1015732 | CTYU1006795 | CTEU1002124 | CTNY1015725 |
| CTNY1015722 | CTDU1010270 | CTVU1019958 | CTNY1015717 |
| CTNY1015715 | CTND1006309 | CTYU1005927 | CTNY1015714 |
| CTNY1015710 | CTNW1017627 | CTVU1010810 | CTUC1003195 |
| CTUC1003178 | CTEU1013258 | CTDU1013996 | CTUC1003174 |
| CTUC1003171 | CTDC1003556 | CTDU1003005 | CCR007100 |
| CTUC1003154 | CTVU1000878 | CTPA1009711 | CTUC1003150 |
| CTUC1003141 | CTVU1017755 | CTUC1015288 | CTUC1003138 |
| CTUC1003131 | CTVU1008877 | CTDC1009831 | CTUC1003121 |
| CTUC1003103 | CTNY1027551 | CTNW1019953 | CTUC1003101 |
| CTUC1003095 | CTCU1033079 | CTND1006682 | CTUC1003094 |
| CTUC1003091 | CTVU1000493 | CTGU1012140 | CTUC1003085 |
| CCR020456 | CTMA1005459 | CTMA1000573 | CTUC1003081 |
| CTUC1003073 | CTCA1000569 | CTND1003996 | CTWM1001472 |
| CTWM1001454 | CTDC1018223 | CTVU1007890 | CTWM1001389 |
| CTBU5163388 | CTDU1006864 | CTDU1029984 | CTWM1001344 |
| CTWM1001332 | CTNY1019545 | CTDU1031190 | CTWM1001328 |
| CTBU5008230 | CTDU1030738 | CTVU1017101 | CTWM1001312 |
| CTWM1001308 | CTVU1006510 | CTNW1023517 | CTWM1001306 |

| | | | |
|---|---|---|---|
| GRPP1122 | CTVU1010659 | CTNY1007062 | CTWM1001285 |
| CTWM1001281 | CTVU1010198 | CTMA1007344 | CCR023948 |
| CTWM1001272 | CTDU1016362 | CTDU1026564 | CTWM1001251 |
| CTBU5005035 | CTDU1011306 | CTMA1007256 | CTWM1001246 |
| CTBU5164536 | CTDU1014107 | CTVU1006629 | CTBU5157177 |
| CTBU5159039 | CTVU1018390 | CTYU1000822 | CCR024112 |
| CTEU1009358 | CTGU1009678 | CTVU2000841-1 | CTEU1009356-1 |
| CTEU1009350 | CTDU1001449 | CTVU1010110 | CTEU1009348 |
| CTEU1009345 | CTPA1000579 | CTEU2000673 | CTEU1009344 |
| CTEU1009342-1 | CTDU1011512 | CTND1005972 | CTEU1009341 |
| CTEU1012350-1 | CTVU1001864 | CTNW1016993-1 | CCR217605 |
| CTEU1012347-1 | CTEU1006388 | CTYU1018525 | CTBU5163194 |
| CTEU1012327-1 | CTMA1006808 | CTND1010618 | CTEU1012326-1 |
| CTEU1012325-1 | CTDU1012903 | CTCU1032112 | CTEU1012322-1 |
| CTEU1012319 | CTGU1003557 | CTMA1007272 | CTEU1012323 |
| CTEU1012314 | CTVU1012409 | CTDU1027696 | CTEU1012313-1 |
| CTEU1012310-1 | CTND1008836 | CTVU1011401 | CTEU1012308 |
| CTEU1012306-1 | CTYU1018337 | CTVU1012408 | CTEU1012304-1 |
| CCR217789 | CTDU1019587 | CTDU1001780 | CTEU1012297-1 |
| CTEU1012294-1 | CTCU1067288 | CTUC1006659 | CTNY1013745 |
| CTNY1013742-1 | CTNW1002846-2 | CTPA1001669 | CTNY1013741 |
| CTNY1013736 | CTCU1065061 | CTDU1025806 | CTDC1010921 |
| CTDC1010919 | CTDU1011387 | CTNY1018552 | CCR024172 |
| CTDC1010903 | CTVU1008231 | CTNY1019766 | CTDC1010898 |
| CTDC1010894 | CTCU1048186 | CTNW1024956 | CCR005589 |
| CTDC1010802 | CTCU1048865 | CTDU1004025 | CTDC1010785 |
| CTDC1010755 | CTGU1013305 | CTVU1014961 | CTDC1010744 |
| CTDC1010741 | CTDU1006772 | CTNY1025729 | CTDC1010739 |
| CTDC1010738 | CTNW1014760 | CTDU1003654 | CTDC1010731 |
| CTDC1010727 | CTNW1014174-1 | CTDC1005247 | CTDC1010719 |
| CTBU5162444 | CTUC1020191 | CTNW1023690 | CTDC1010717 |
| CTDC1010716 | CTVU1009620 | CTEU1005356-1 | CTDC1010709 |
| CTDC1010692 | CTUC1010578 | CTNY1028284 | CTDC1010688 |
| CTDC1010665 | CTVU1013287 | CTND1008579 | CTDC1010664 |
| CTDC1010662 | CTVU1007241 | CTDU1011876 | CTBU5000415 |
| CTDC1010650 | CTDU1001957 | CTVU1000573 | CCR003517 |
| CTDC1010644 | CTNY1020390 | CTMA1004180 | CTDC1010636 |
| CTDC1010611 | CTGU1017614 | CTDU1026511 | CTDC1010599 |
| CTDC1010597 | CTND1003789 | CTMA1006986 | CTDC1010588 |
| CTDC1010580 | CTEU1012964 | CTND1010781 | CTDC1010576 |
| CTDC1010571 | CTVU2000049 | CTNY1006492 | CTDC1010569 |
| CTDC1010564 | CTEU1006753 | CTCU1062728 | CTBU5000615 |
| CTDC1010558 | CTVU1007786 | CTND1005365 | CTBU5000215 |
| CTDC1010516 | CTUC1003842 | CTDU1025920 | CTDC1010514 |

| | | | |
|---|---|---|---|
| CTDC1010507 | CTVU1016540 | CTDU1023711 | CTDC1010465 |
| CTDC1010464 | CTDU1004575 | CTNW1009117 | CTBU5156125 |
| CTDC1010432 | CTPA1011583 | CTVU1003003 | CTDC1010425 |
| CTDC1010424 | CTVU1008116 | CTNY1016368 | CTBU5007642 |
| CTDC1010414 | CTNY1013851 | CTWM1002707 | CTDC1010409 |
| CTDC1010404 | CTPA1016618 | CTYU1007060 | CTDC1010403 |
| CCR010762 | CTPA1001077 | CTDU1015336 | CCR219568 |
| CTDC1010359 | CTNW1024443 | CTVU1005705 | CTDC1010341 |
| CTBU5000856 | CTND1005012 | CTUC1010981 | CTDC1010312 |
| CTDC1010298 | CTVU1003040 | CTVU1015567 | CTDC1010295 |
| GRPP1303 | CTPA1004486 | CTVU1020228 | CTDC1010281 |
| CTDC1010276 | CTND1001255 | CTYU1017126 | CCR029567 |
| CTDC1010251 | CTVU1020127 | CTDU1004590 | CCR028732 |
| CTDC1010240 | CTDU1018136 | CTDU1027649 | CTYU1023057 |
| CTBU5158858 | CTEU1011861 | CTND1007214 | CTBU5159309 |
| CTBU5163186 | CTUC1017683 | CTVU1015620 | CTBU5156919 |
| CTYU1022980 | CTVU1007125 | CTDU1000728 | CTYU1022968 |
| CTBU5156589 | CTVU1005773 | CTDU1021200 | CTBU5005520 |
| CTBU5008169 | CTDC1017313 | CTDU1009183 | CTYU1022924 |
| CTYU1022919 | CTNY1017673 | CTNW1010603-4 | CTBU5157945 |
| CCR217085 | CTCU1006618 | CTEU1013173-1 | CTYU1022856 |
| CTYU1022849 | CTNY1010711 | CTDU1028586 | CTBU5159060 |
| CTYU1022839 | CTDU1012354 | CTND1004333 | CTYU1022825 |
| CTYU1022815 | CTNY1016246 | CTNY1008277 | CTYU1022806 |
| CTYU1022800 | CTND1000788 | CTVU1019171 | CTBU5004740 |
| CTYU1022788 | CTYU1015542 | CTMA1004996 | CTYU1022784 |
| CTBU5158662 | CTVU1010548 | CTEU1000064 | GRPP1226 |
| CTBU5007077 | CTDU1013408 | CTNW1009146 | CTYU1022734 |
| CTYU1022692 | CTCU1070408 | CTUC1007385 | CTBU5004549 |
| CTBU5155104 | CTCU1040389 | CTVU1005946 | CTBU5163712 |
| CTYU1022667 | CTVU1004449 | CTWM1006551 | CCR017084 |
| CTBU5157269 | CTVU1001656 | CTDU1021481 | CTYU1022649 |
| CCR217731 | CTNY1019185 | CTDU1008057 | CTYU1022619 |
| CTYU1022617 | CTMA1003982 | CTUC1018295 | GRPP1232 |
| CCR022504 | CTNW1019056 | CTMA1009425 | CTYU1022571 |
| CTYU1022567 | CTPA1016888 | CTPA1017215 | CTYU1022557 |
| CTBU5162855 | CTDU1018065 | CTVU1010416 | CTEU1008730-1 |
| CTEU1008728 | CTDU1010224 | CTNY1017500 | CTEU1008725 |
| CTEU1008720-1 | CTGU1015471 | CTVU1006180 | CTEU1008719 |
| CTEU1008714 | CTDU1030073 | CTEU1014386 | CCR003216 |
| CTEU1008711-1 | CTEU1012189 | CTVU1004330 | CTEU1008707-1 |
| CTEU1008700 | CTDU1026770 | CTVU1005040 | CTEU1008698-1 |
| CTEU1008696 | CTDU1000327 | CTCU1073504 | CTEU1008693 |
| CTEU1008690 | CTMA1000957 | CTDU1007654 | CTEU1008683 |

| | | | |
|---|---|---|---|
| CTEU1008682 | CTYU1010885 | CTPA1009768 | CTEU1008677 |
| CCR008738 | CTVU2000973 | CTMA1009869 | CTEU1008671-1 |
| CTEU1008666 | CTVU1019015 | CTNY1003604 | CTEU1008662-1 |
| CTEU1008650 | CTDU1003448 | CTCU1058154 | CTEU1008648 |
| CTEU1006455 | CTNY1016441 | CTVU1019569 | CTEU1006450-1 |
| CTDC1015280 | CTDU1011138 | CTVU1016154 | CTDC1015270 |
| CCR029077 | CTNW1006799 | CTDU1026849 | CTDC1015267 |
| CTDC1015264 | CTVU1006476 | CTDU1018311 | CTDC1015257 |
| CTDC1015253 | CTVU1002830 | CTPA1000045 | CCR217887 |
| CTDC1015238 | CTDU1015049 | CTVU1000265 | CTBU5000607 |
| CTDC1015217 | CTND1001174 | CTYU1020326 | CCR028427 |
| CTDC1015207 | CTDU1024973 | CTDU1003373 | CTDC1015206 |
| CTDC1015187 | CTGU1010840 | CTNW1016459 | CTDC1015176 |
| CCR014796 | CTDU1001463 | CTNY1018661 | CTDC1015167 |
| CTDC1015166 | CTCU1066191 | CTVU1005549 | CTDC1015164 |
| CTBU5000669 | CTND1002234 | CTDC1020401 | CCR026947 |
| CTBU5003179 | CTVU1002460 | CTND1008184 | CTDC1015132 |
| CTDC1015125 | CTMA1005948 | CTVU1006838 | CTDC1015122 |
| CTDC1015101 | CTVU1008217 | CTVU1010187 | CTDC1015088 |
| CCR023212 | CTDU1016609 | CTND1003435 | CTDC1015064 |
| CTDC1015063 | CTDU1007497 | CTVU1015294 | CCR017490 |
| CTDC1015053 | CTVU1016453 | CTVU1015528 | CTBU5005270 |
| CCR017212 | CTVU1009705 | CTDU1014879 | CCR003292 |
| CTDC1015003 | CTNY1008745 | CTDU1003459 | CCR218015 |
| CTDC1014986 | CTVU1006325 | CTND1005724 | CTBU5005149 |
| CTDC1014975 | CTNY1012706 | CTGU1026409 | CTDC1014974 |
| CTDC1014973 | CTWM1006195 | CTDU1017472 | CTDC1014966 |
| CCR019686 | CTDU1001734 | CTMA1000426 | CTDC1014961 |
| CTBU5005385 | CTND1006752 | CTDU1009520 | CTDC1014944 |
| CTDC1014932 | CTVU1009518 | CTDU1019165 | CTDC1014929 |
| CTDC1014903 | CTBU1012230 | CTYU1020676 | CTDC1014888 |
| CTDC1014882 | CTUC1018168 | CTVU1009266 | CTDC1014859 |
| CTDC1014847 | CTCU1060394 | CTYU1001096 | CTDC1014805 |
| CTDC1014784 | CTNY1023514 | CTVU1001909 | CTDC1014782 |
| CTDC1014781 | CTCU1067657 | CTNW1006789 | CTDC1014766 |
| CTDC1014765 | CTVU1016847 | CTPA1018240 | CTDC1014737 |
| CTDC1014735 | CTYU1022765 | CTND1009682 | CCR005388 |
| CTBU5162568 | CTVU1005377 | CTND1006038 | CTDC1014712 |
| CTDC1014710 | CTND1009933 | CTDU1012434 | CTDC1014676 |
| CTDC1014675 | CTDU1001596 | CTDC1010090 | CTDC1014619 |
| CTDC1014573 | CTVU1009626 | CTDU1027570 | CTDC1014548 |
| CTDC1014524 | CTGU1004842 | CTND1005335 | CTDC1014522 |
| CTBU5155347 | CTDU1012981 | CTNY1023701-1 | CTDC1014519 |
| CTDC1014511 | CTCU1030813 | CTDU1000890 | CTDC1014510 |

| | | | |
|---|---|---|---|
| CTDC1014502 | CTVU1001841 | CTND1005485 | CTDC1014498 |
| CTDC1014496 | CTNW1017932 | CTUC1010517 | CCR016234 |
| CTDC1014477 | CTUC1000061 | CTVU1012119 | CTDC1014449 |
| CTDC1014443 | CTDU1004152 | CTVU1006273 | CTDC1014412 |
| CTDC1014410 | CTNY1018065 | CTDU1002773 | CTBU5159030 |
| CTDC1014380 | CTYU1009068 | CTVU1010127 | CTDC1014342 |
| CTDC1014333 | CTDU1027594 | CTEU1012489 | CCR029152 |
| CCR019244 | CTNW1021831 | CTUC1002360 | CTDC1014309 |
| CTDC1014308 | CTPA1002951 | CTVU1019797 | CTDC1014290 |
| CTDC1014276 | CTJH1002122 | CTDU1019372 | CTDC1014274 |
| CCR009302 | CTNW1019912 | CTND1007255 | CTDC1014263 |
| CCR009656 | CTDU1016608 | CTDU1001277 | CCR018637 |
| CTDC1014239 | CTDU1002853 | CTGU1013101 | CTDC1014236 |
| CTDC1014232 | CTGU1017605 | CTNY1019045 | CTDC1014229 |
| CTDC1014218 | CTDU1015368 | CTNW1020318 | CTDC1014215 |
| CTDC1014212 | CTPA1014286 | CTVU1017076 | CTDC1014210 |
| CTDC1014208 | CTNY1006900 | CTND1000421 | CTDC1014205 |
| CTDC1014202 | CTVU1009579 | CTEU2002182 | CCR021796 |
| CCR025102 | CTND1007999 | CTMA1004487 | CTDC1014181 |
| CTDC1014174 | CTND1003550 | CTDU1018495 | CTDC1014157 |
| CTDC1014154 | CTCU1047979 | CTCU1067274 | CTDC1014153 |
| GRPP1589 | CTDU1009200 | CTVU1013164 | CTDC1014145 |
| CTDC1014118 | CTND1006163 | CTDU1031011 | CTDC1014115 |
| CTDC1014102 | CTND1006222 | CTDU1010205 | CTDC1014079 |
| CTDC1014077 | CTCU1046807 | CTDU1029046 | CTDC1014066 |
| CCR003148 | CTNW1024104 | CTND1010089 | CTDC1014050 |
| CTDC1014043 | CTJH1000289 | CTDU1011945 | CTDC1014028 |
| CTDC1014024 | CTVU1010406 | CTDU1020017 | CTBU5000355 |
| CTDC1013945 | CTCU1054595 | CTDU1026905 | CTDC1013937 |
| CTDC1013934 | CTVU1015353 | CTVU1002056 | CTDC1013923 |
| CTDC1013910 | CTNY1004779 | CTNY1006762 | CTDC1013898 |
| CTDC1013871 | CTCU1054635 | CTDU1026392 | CTDC1013870 |
| CCR009431 | CTNW2100014 | CTUC1018669 | CCR024951 |
| CTDC1013828 | CTUC1020650 | CTMA1005391 | CTDC1013825 |
| CTBU5004653 | CTVU1010600 | CTDU1007954 | CCR001743 |
| CTDC1013787 | CTDU1005310 | CTMA1011024 | CTDC1013772 |
| CTUC1008137 | CTDU1007363 | CTVU2001949-1 | CTUC1008134 |
| CTUC1008132 | CTND1008342 | CTND1002186 | CTUC1008121 |
| CTUC1008104 | CTEU1013530 | CTDU1020767 | CTUC1008101 |
| CTUC1008079 | CTDU1008137 | CTDU1007621 | CTUC1008071 |
| CTUC1008065 | CTDU1025994 | CTNW1024374 | CTUC1008058 |
| CTUC1008052 | CTDU1023490 | CTGU1001387 | CTUC1008048 |
| CCR005713 | CTVU1011424 | CTCU1055443 | CTUC1008037 |
| CTUC1008033 | CTDU1023647 | CTBU1022548 | CTUC1008027 |

| | | | |
|---|---|---|---|
| CTUC1008025 | CTUC1018142 | CTDU1001729 | CCR012014 |
| CCR006082 | CTMA1006603 | CTNW1015441-1 | CTBU5001339 |
| CTUC1008010 | CTND1011124 | CTGU1003593 | CTUC1008007 |
| CTUC1007995 | CTDU1007299 | CTNW1023827 | CTUC1007994 |
| CTUC1007985 | CTVU1015331 | CTND1002012 | CTUC1007969 |
| CTUC1007964 | CTGU1007918 | CTDU1014432 | CTUC1007963 |
| CTUC1007960 | CTUC1010457 | CTND1007622 | CCR219185 |
| CTUC1007950 | CTYU1009337 | CTDU1029968 | CTUC1007948 |
| CTUC1007947 | CTDU1029228 | CTDU1000136 | CCR008084 |
| CTUC1007931 | CTEU1004428 | CTCU1068446 | CTUC1007926 |
| CTUC1007920 | CTJH1000183 | CTCU1047167 | CTUC1007917 |
| CTUC1007916 | CTDU1006408 | CTND1010509 | CTUC1007913 |
| CTBU5000683 | CTYU1002535 | CTDU1012870 | CTUC1007897 |
| CCR017848 | CTDU1002514 | CTDU1030897 | CTUC1007894 |
| CCR016003 | CTDU1015892 | CTDU1026587 | CTUC1007890 |
| CTUC1007887 | CTDU1003949 | CTCU1053846 | CTUC1007886 |
| CTUC1007883 | CTNW1021374 | CTVU1013866 | CTUC1007877 |
| CTUC1007875 | CTVU1006412 | CTVU1015302 | CCR018130 |
| CTUC1007862 | CTGU1017056 | CTDU1019123 | CTUC1007857 |
| CTUC1007853 | CTMA1005604 | CTNY1015285 | CTUC1007849 |
| GRPP1225 | CTUC1012589 | CTDC1006529 | CTUC1007827 |
| CTUC1007825 | CTDU1015355 | CTVU1001579 | CTUC1007817 |
| CTUC1007815 | CTNW1025337 | CTUC1008709 | CTUC1007814 |
| CTUC1007812 | CTDU1003696 | CTNY1011277 | CTUC1007799 |
| CTUC1007796 | CTNW1016486 | CTGU1012596 | CTUC1007795 |
| CTUC1007793 | CTVU1019928 | CTDU1006168 | CCR018287 |
| CTUC1007784 | CTVU1001092 | CTDU1023846 | CTUC1007782 |
| CTUC1007778 | CTVU1010948 | CTNW1016241-1 | CTUC1007777 |
| CTUC1007771 | CTDC1018604 | CTDU1012733 | CTUC1007767 |
| CTUC1007762 | CTEU1012499 | CTDU1030274 | CTUC1007759 |
| CCR023668 | CTVU1011570 | CTDU1015682 | CTUC1007743 |
| CTUC1007742 | CTVU1009551 | CTGU1018057 | CTUC1007737 |
| CTUC1007736 | CTVU1019945 | CTNY1026460 | CTUC1007731 |
| CTBU5001821 | CTVU1008137 | CTNY1008477 | CTUC1007719 |
| CTUC1007702 | CTDU1018070 | CTUC1014532 | CTUC1007700 |
| CTUC1007694 | CTMA1010622 | CTVU1013494 | CTUC1007691 |
| CCR027848 | CTDU1025781 | CTEU1007537 | CCR029059 |
| CCR011147 | CTNY1023627 | CTVU1011170 | CTUC1007663 |
| CTUC1007653 | CTCU1062921 | CTNW1026174 | CTUC1007646 |
| CTUC1007645 | CTNW1023312 | CTDU1024387 | CCR023836 |
| CTUC1007633 | CTNW1015840 | CTDU1012013 | CTUC1007632 |
| CTUC1007624 | CTEU1008311 | CTPA1017076 | CCR000865 |
| CTUC1007610 | CTDU1007257 | CTDU1024431 | CTUC1007604 |
| CTUC1007600 | CTDU1000265 | CTVU1010435 | CTUC1007597 |

| | | | |
|---|---|---|---|
| CTUC1007578 | CTDU1022190 | CTDU1003030 | CCR216816 |
| CTUC1007559 | CTPA1006621 | CTUC1018902 | CTUC1007556 |
| CTUC1007549 | CTDU1024638 | CTJH1002880 | CTUC1007548 |
| CTUC1007525 | CTDC1000502 | CTVU1008907 | CTUC1007519 |
| CTUC1007511 | CTDU1009442 | CTNW1007086-1 | CTUC1007501 |
| CTUC1007499 | CTNW1007683-1 | CTVU1000555 | CTUC1007498 |
| CTUC1007496 | CTUC1008151 | CTGU1009647 | CTUC1007489 |
| CCR013477 | CTDU1008467 | CTDU1014081 | CTUC1007456 |
| CTUC1007439 | CTMA1000258 | CTVU1019312 | CTBU5004885 |
| CTUC1007425 | CTGU1009700 | CTNY1011187 | CTUC1007421 |
| CTBU5002116 | CTDC1022556 | CTDU1009137 | CCR028033 |
| CTUC1007412 | CTVU2000279-1 | CTVU1017651 | CTUC1007399 |
| CTUC1007380 | CTVU1014494 | CTDC1016723 | CTUC1007364 |
| CTBU5162908 | CTWM1004174 | CTUC1000163 | CTBU5158112 |
| CTBU5004148 | CTDU1017719 | CTDU1019073 | CTYU1018261 |
| CTYU1018238 | CTDU1004334 | CTDU1011246 | CTYU1018236 |
| CTYU1018209 | CTDU1010676 | CTVU1017671 | CTYU1018181 |
| CTYU1018148 | CTDU1006751 | CTWM1003667 | CTGU1003575 |
| CCR019525 | CTPA1013678 | CTDU1023909 | CTGU1003550 |
| CTBU5156836 | CTPA1001789 | CTVU1020260 | CTGU1003545 |
| CTGU1003540 | CTYU1022562 | CTDU1015486 | CTGU1003533 |
| CTGU1003528 | CTVU1003128 | CTVU1007814 | CTGU1003493 |
| CTGU1003481 | CTDC1011190 | CTCU1051060 | CTGU1003466 |
| CTGU1003464 | CTPA1016024 | CTVU1020576 | CTGU1003427 |
| CTGU1003422 | CTVU1014090 | CTCU1067181 | CTGU1003372 |
| CTGU1003367 | CTNY1003112 | CTVU1016817 | CTGU1003364 |
| CTGU1003361 | CTPA1017777 | CTDU1014244 | CTGU1003352 |
| CTGU1003342 | CTMA1005990 | CTNW1018348 | CCR003459 |
| CTGU1003329 | CTMA1002589 | CTPA1013988 | CTGU1003323 |
| CTGU1003322 | CTVU1020529 | CTVU1020696 | CCR022374 |
| CTGU1003305 | CTNY1003028 | CTWM1006991 | CTGU1003303 |
| CTGU1003272 | CTVU1009485 | CTEU1009409 | CTGU1003262 |
| CTBU5005622 | CTDU1029193 | CTNY1022009 | CTBU5002576 |
| CTBU5002819 | CTVU1003176 | CTMA1006432 | CTGU1003242 |
| CTGU1003237 | CTWM1001493 | CTDU1026976 | CTGU1003236 |
| CTGU1003225 | CTNW1008748-1 | CTDU1004944 | CTGU1003223 |
| CTGU1003213 | CTVU1020539 | CTWM1007645 | CTGU1003207 |
| CTBU5000005 | CTDU1002233 | CTEU1010073 | CTBU5161769 |
| CTGU1003183 | CTDU1022586 | CTDC1000988 | CTNY1028141 |
| CTNY1028132 | CTVU1015396 | CTEU1012983-1 | CCR026758 |
| CTNY1028122 | CTEU1014470 | CTCU1048757 | CTNY1028121 |
| CTNY1028116 | CTPA1013672 | CTYU1014548 | CCR006138 |
| CTNY1028080 | CTVU1020030 | CTDU1006958 | CTNY1028074 |
| CTNY1028066 | CTJH1003408 | CTDU1017000 | CTBU5164042 |

| | | | |
|---|---|---|---|
| CTNY1028059 | CTNW1023872 | CTVU1012866 | CTNY1028054 |
| CTNY1028041 | CTDU1013129 | CTGU1008846 | CTNY1028041 |
| CTNY1028017 | CTDU1031025 | CTDU1014634 | CTNY1028004 |
| CTBU5002896 | CTVU2002016 | CTDU1022108 | CTNY1027983 |
| CTNY1027982 | CTVU1014896 | CTWM1003360 | CTNY1027981 |
| CTNY1027977 | CTYU1016913 | CTVU1020221 | CTNY1027972 |
| CTBU5159425 | CTVU1020403 | CTDU1020250 | CTNY1027967 |
| CTNY1027964 | CTCU1048570 | CTVU1002820 | CTNY1027963 |
| CTNY1027961 | CTUC1000729 | CTMA1001266 | CTNY1027957 |
| CTNY1027953 | CTDU1020456 | CTDU1010350 | CTNY1027952 |
| CCR015893 | CTNY1015850 | CTDU1030145 | CTNY1027948 |
| CTNY1027945 | CTGU1009888 | CTDU1015130 | CTNY1027944 |
| CTNY1027929 | CTVU1007600 | CTNW1003613-1 | CTNY1027926 |
| CTNY1027918 | CTDU1003187 | CTNW1023096 | CTNY1027898 |
| CTNY1027897 | CTGU1004907 | CTNY1008587 | CTNY1027894 |
| CTNY1027890 | CTNW1023155 | CTCU1070813 | CTNY1027881 |
| CTNY1027878 | CTNY1006982-1 | CTDU1014219 | CCR004931 |
| CTNY1027871 | CTMA1002509 | CTNW1024545 | CTNY1027870 |
| CTNY1027864 | CTDU1012812 | CTDU1009154 | CTNY1027859 |
| CTNW1019390 | CTVU1011737 | CTGU1007557 | CTNW1019383-1 |
| CTNW1019363 | CTDU1024631 | CTDU1002458 | CTNW1019359 |
| CTNW1019358 | CTNW1023088 | CTVU1003169 | CTNW1019354 |
| CTNW1019346 | CTMA1008173 | CTNW1026339 | CTNW1019343 |
| CTNW1019337 | CTCU1070036 | CTVU1002838 | CTNW1019330 |
| CTBU5004642 | CTDU1004744 | CTDU1030488 | CTEU1003826-1 |
| CTEU1003820 | CTUC1007974 | CTCU1070375 | CTEU1003818 |
| CTEU1003815-1 | CTDU1004247 | CTVU1011169 | CTEU1003812 |
| CCR017769 | CTNW1023204 | CTDU1026001 | CTEU1003805-1 |
| CTEU1003793 | CTVU1013356 | CTNY1015233 | CTBU5158444 |
| CTEU1003785 | CTVU1001455 | CTNW1025942 | CTEU1003781 |
| CCR020640 | CTNW1022681 | CTEU1010590 | CTEU1003756-1 |
| CTEU1003747-1 | CTEU1008826 | CTVU1008817 | CTEU1003742 |
| CTEU1003734-1 | CTCU1039221 | CTVU1005848 | GRPP1068 |
| CTBU5002643 | CTNY1013966 | CTPA1006429 | CTEU1003721-1 |
| CTEU1003719 | CTNY1014660-1 | CTEU1012229-1 | CTGU1014569 |
| CTGU1014565 | CTDU1001176 | CTDU1028135 | CTGU1014553 |
| CTGU1014552 | CTDU1000101 | CTDC1007916 | CCR004245 |
| CCR007735 | CTNW1001249 | CTNW1023270 | CTGU1014536 |
| CTGU1014532 | CTMA1008844 | CTGU1009219 | CTGU1014515 |
| CTBU5001224 | CTGU1022733 | CTNW1021219 | CCR006355 |
| CTGU1014488 | CTUC1008291 | CTVU1006282 | CTGU1014485 |
| CTGU1014455 | CTMA1008817 | CTDU1030903 | CTGU1014449 |
| CTGU1014443 | CTDU1000013 | CTNY1003919 | CTGU1014441 |
| CCR012316 | CTCU1070271 | CTPA1003235 | CTEU1011581-1 |

| | | | |
|---|---|---|---|
| CTBU5005719 | CTVU1000385 | CTPA1003535 | CTEU1011579-1 |
| CTEU1011578-1 | CTVU1008807 | CTDU1015399 | CTEU1011577-1 |
| CTEU1011575-1 | CTDU1024624 | CTCU1051670 | CTEU1011572-1 |
| CTEU1011570-1 | CTDU1000248 | CTDU1013077 | CTEU1011569-1 |
| CTEU1011566-1 | CTDU1021741 | CTUC1012116 | CTEU1011564 |
| CTEU1011559-1 | CTVU1000482 | CTVU1002924 | CTEU1011555 |
| CTEU1011552 | CTCU1043990 | CTNW1022676 | CTEU1011551-1 |
| CTEU1011549 | CTNW1019743 | CTDU1018289 | CTEU1011548-1 |
| CTEU1011544-1 | CTNY1012730-1 | CTDU1018248 | CTEU1011510-1 |
| CTBU5007675 | CTCU1062736 | CTNW1018138 | CCR020706 |
| CCR010546 | CTPA1017638 | CTDU1028015 | CCR003735 |
| CTNW1013890-1 | CTNW1023599 | CTMA1003222 | CTNW1013884 |
| CTNW1013882-2 | CTJH1001453 | CTNW1022004 | CTNW1013879 |
| CTNW1013874-2 | CTNW1025010 | CTDU1005485 | CTNW1013871 |
| CTVU1020582 | CTNW1026228 | CTDC1015177 | CTNW1013856 |
| CTBU5156870 | CTCU1071216 | CTUC1019127 | CTNW1013852 |
| CTNW1013848 | CTPA1010757 | CTNW1011062 | CTNW1013847 |
| CTNW1013843 | CTVU1003795 | CTGU1007340 | CTNW1013841-2 |
| CTNW1013840-1 | CTDU1004254 | CTVU1012756 | CTNW1013839-2 |
| CTNW1013831 | CTGU1010901 | CTUC1010423 | CTNW1013830 |
| CTNW1013829 | CTGU1012662 | CTDC1000136 | CTNW1013824 |
| CCR020920 | CTNY1017663 | CTUC1001988 | CTNW1013821-4 |
| CTNW1013816 | CTVU1004401 | CTNW1022293 | CTNW1013809 |
| CTNW1013808 | CTUC1020166 | CTDU1025035 | CTNW1013807 |
| CTBU5001170 | CTNY1026244 | CTDU1006320 | CTNW1013802-1 |
| CTNW1013801 | CTNY1014308 | CTPA1009318 | CTNW1013790 |
| CTNW1013789 | CTNW1009459 | CTDU1002015 | CTNW1013788-1 |
| CTNW1013787-1 | CTUC1014557 | CTDU1025760 | CCR008082 |
| CTNW1013779-4 | CTMA1005557 | CTNW1013570 | CCR028704 |
| CTNW1013770 | CTUC1002332 | CTDU1016895 | CTNW1013769-2 |
| CTNW1013768-2 | CTCU1065196 | CTVU1010034 | CTNW1013767-3 |
| CTNW1013766-3 | CTVU1008427 | CTUC1000843 | CTNW1013758 |
| CTNW1013757 | CTCU1060304 | CTNW1025241 | CTBU5164041 |
| CTNW1013754-1 | CTVU1009493 | CTDU1012040 | CCR012584 |
| CTBU5000926 | CTDU1030758 | CTNW1024050 | CTBU5005386 |
| CTNW1013745 | CTVU1009574 | CTDU1008295 | CCR023407 |
| CTNW1013742-1 | CTNY1024401 | CTEU1014983 | CTNW1013739-1 |
| CTNW1013738-1 | CTNW1025431 | CTVU1000174 | CTNW1013735-1 |
| CCR024900 | CTUC1006943 | CTDU1021854 | CTNW1013727 |
| CTNW1013719 | CTGU1023402 | CTVU1005942 | CCR029235 |
| CTNW1013710 | CTMA1004119 | CTCU1068173 | CTNW1013709 |
| CTNW1013704-1 | CTNW1024191 | CTDU1015513 | CTNW1013703-2 |
| CTNW1013702 | CTVU1010285 | CTDU1010852 | CTNW1013699-2 |
| CTNW1013698-3 | CTNW1023665 | CTDU1028954 | CTNW1013696-2 |

| | | | |
|---|---|---|---|
| CTNW1013687-2 | CTGU1007711 | CTPA1017954 | CTNW1013686 |
| CTNW1013680-1 | CTUC1016801 | CTDU1005438 | CTBU5162678 |
| CTNW1013675 | CTMA1000034 | CTVU1011345 | CTNW1013673-1 |
| CTNW1013670 | CTDU1001746 | CTNY1026008 | CTNW1013668 |
| CTNW1013667 | CTVU1010480 | CTUC1014551 | CTNW1013666-2 |
| CTNW1013664 | CTVU1010877 | CTNW1017255 | CCR009373 |
| CTBU5001022 | CTDU1021897 | CTPA1016021 | CTNW1021321-1 |
| CTNW1021320-3 | CTVU1007369 | CTEU1006080 | CCR004883 |
| CCR027947 | CTVU1000686 | CTCU1076345 | CTBU5000858 |
| CTBU5157245 | CTNY1025460 | CTVU1003729 | CTNW1021304 |
| CTNW1021303 | CTNW1026107 | CTNW1011212 | CTNW1021301 |
| CTBU5001694 | CTPA1003868 | CTVU1009958 | CCR010326 |
| CTNW1021292 | CTNW1023512 | CTNW1019562 | CTBU5000744 |
| CTNW1021283 | CTEU1014236 | CTNW1022818 | CTNW1021281 |
| CTNW1021279 | CTVU1004384 | CTDU1008741 | CTNW1021276 |
| CCR217755 | CTNW1025321 | CTDU1017764 | CTNW1021272 |
| CTNW1021267 | CTVU1007082 | CTUC1000519 | CTNW1021266-1 |
| CTNW1021261-1 | CTUC2000676 | CTNW1023191 | CTNW1021260 |
| CCR015622 | CTNW1022434 | CTMA1002561 | CTNW1021252 |
| CTNW1021248 | CTNW1023144 | CTGU1001998 | CTBU5163872 |
| CTBU5003086 | CTNW1020200 | CTNY1011402 | CTNW1021233 |
| CTBU5000114 | CTNW1023450 | CTNY1008176 | CTNW1021230 |
| CTNW1021220 | CTNY1018202 | CTEU1004727 | CTNW1021218 |
| CTNW1021215 | CTGU1017695 | CTEU1005204 | CTNW1021214 |
| CTNW1021209 | CTNW1022799 | CTMA1000878 | CTNW1021205 |
| CTNW1021203 | CTMA1006440 | CTDU1002902 | CTNW1021197 |
| CTNW1021190-1 | CTEU1012643 | CTNW1024699 | CTNW1021186-4 |
| CTNW1021183 | CTNW1019567-1 | CTMA1010296 | CTNW1021180-2 |
| CTNW1021175 | CTGU1009341 | CTMA1002582 | CTBU5000540 |
| CTNW1021169 | CTGU1014233 | CTMA1008043 | CTNW1021168 |
| CTNW1021164-1 | CTJH1002669 | CTEU1012963 | CTNW1021162 |
| CTNW1021148-1 | CTCU1055803 | CTGU1011457 | CTNW1021146-1 |
| CTNW1021141 | CTGU1007754 | CTEU2003143 | CTNW1021140 |
| CTNY1004452-2 | CTEU1013030 | CTEU1011822-1 | CTNY1004451 |
| CTNY1004445 | CTDU1001635 | CTDU1027309 | CCR004952 |
| CTDU1002939 | CTDU1015166 | CTEU1014016 | CCR018618 |
| CTDU1002911 | CTGU1004902 | CTCU1038732 | CTDU1002880 |
| CCR019842 | CTDU1021716 | CTEU1003586 | CTDU1002869 |
| CTBU5003439 | CTCU1039310 | CTDU1029061 | CTDU1002852 |
| CTDU1002840 | CTDC1022494 | CTDU1019152 | CTDU1002824 |
| CCR001378 | CTDC1000076 | CTDU1024375 | CTDU1002794 |
| CTDU1002776 | CTCU1056494 | CTCU1039436 | CTDU1002745 |
| CTBU5159139 | CTCU1077589 | CTDU1025458 | CTDU1002721 |
| CTDU1002720 | CTCU1047299 | CTCU1039300 | CTDU1002719 |

| | | | |
|---|---|---|---|
| CTDU1002717 | CTDU1007988 | CTDU1009991 | CTDU1002715 |
| CTDU1002712 | CTDU1008348 | CTDU1018884 | CTDU1002702 |
| CTDU1002664 | CTCU1055815 | CTDC1020653 | CTDU1002631 |
| CTBU5163761 | CTDU1027272 | CTDU1030342 | CTDU1002578 |
| CTDU1002573 | CTDU1016131 | CTDU1027432 | CTDU1002570 |
| CTBU5155885 | CTDU1028562 | CTDC1016127 | CTDU1002563 |
| CTDU1002541 | CTCU1062553 | CTDU1007702 | CTDU1002531 |
| CTBU5162672 | CTDU1018368 | CTDU1004713 | CTDU1002502 |
| CTBU5001389 | CTDU1025451 | CTCU1046215 | CTDU1002481 |
| CTDU1002469 | CTDU1010093 | CTDU1002670 | CTDU1002445 |
| CTDU1002446 | CTDU1017957 | CTDU1005803 | CTDU1002445 |
| CTDU1002437 | CTDU1014282 | CTDU1021490 | CTDU1002435 |
| CTDU1002434 | CTDU1025109 | CTCU1036099 | CTDU1002406 |
| CTDU1002387 | CTDU1000427 | CTDU1001662 | CTDU1002358 |
| CCR024931 | CTDU1005980 | CTCU1062090 | CTDU1002336 |
| CTDU1002335 | CTDU1015757 | CTCU1052263 | CTDU1002318 |
| CTDU1002316 | CTDU1010774 | CTDU1008019 | CTDU1002277 |
| CCR002879 | CTDU1010235 | CTCU1046463 | CTDU1002265 |
| CTDU1002263 | CTDU1028736 | CTDU1001532 | CTDU1002255 |
| CTBU5159850 | CTCU1058362 | CTDU1029866 | CCR018463 |
| CCR006239 | CTEU1001818 | CTCU1072489 | CTYU1011439 |
| CTYU1011432 | CTDU1017433 | CTCU1048326 | CTYU1011412 |
| CTUC1014080 | CTCU1049729 | CTDU1008406 | CTUC1014075 |
| CTUC1014072 | CTCU1065846 | CTDU1016480 | CTUC1014070 |
| CCR006727 | CTDU1023382 | CTCU1052666 | CTUC1014067 |
| CTUC1014058 | CTCU1058056 | CTDU1026821 | CTUC1014055 |
| CCR006578 | CTDU1029914 | CTDU1022558 | CTUC1014039 |
| CCR024143 | CTDU1015316 | CTDU1027433 | CTUC1014033 |
| CTUC1014024 | CTDU1019085 | CTDU1023827 | CTUC1014023 |
| CTUC1014022 | CTDU1029671 | CTCU1070959 | CTUC1014021 |
| CTUC1014013 | CTCU1046131 | CTDU1026573 | CTUC1014012 |
| CCR024272 | CTDC1017467 | CTCU1071323 | CTUC1013988 |
| CTUC1013981 | CTDU1013937 | CTDU1007680 | CTUC1013950 |
| CTUC1013944 | CTDU1009805 | CTDU1010811 | CTUC1013938 |
| CTUC1013928 | CTDU1009524 | CTDU1021990 | CTUC1013919 |
| CTUC1013916 | CTDU1016944 | CTCU1050116 | CTUC1013913 |
| CTUC1013882 | CTDU1018358 | CTDU1008235 | CCR021552 |
| CTUC1013876 | CTCU1067367 | CTCU1070861 | CTUC1013872 |
| CTBU5005363 | CTCU1059837 | CTCU1037439 | CTUC1013870 |
| CTUC1013867 | CTDU1014574 | CTCU1044591 | CTUC1013865 |
| CTUC1013864 | CTDC1008430 | CTDU1006084 | CTUC1013859 |
| CTUC1013855 | CTDU1022212 | CTDU1016862 | CTUC1013835 |
| CTUC1013841 | CTDU1023574 | CTDC1000238 | CTUC1013832 |
| CTUC1013829 | CTCU1058501 | CTCU1046172 | CTUC1013828 |

| | | | |
|---|---|---|---|
| CTUC1013818 | CTDU1028504 | CTDC1011874 | CTUC1013813 |
| CTUC1013809 | CTCU1069796 | CTDU1016419 | CTUC1013807 |
| CTUC1013806 | CTBU1004123 | CTDU1025101 | CTUC1013799 |
| CTUC1013782 | CTCU1039579 | CTDU1021576 | CCR005485 |
| CTUC1013776 | CTDU1010031 | CTDU1028555 | CTUC1013775 |
| CTUC1013769 | CTDU1007892 | CTDU1016985 | CTUC1013764 |
| CTUC1013761 | CTDU1017476 | CTDU1005845 | CTUC1013760 |
| CTUC1013748 | CTCU1073820 | CTDC1001954 | CTUC1013746 |
| CTUC1013741 | CTDU1021928 | CTEU1000333-1 | CTUC1013734 |
| CTUC1013719 | CTCU1026821 | CTDU1000164 | CTUC1013715 |
| CTUC1013707 | CTDU1018541 | CTDU1021693 | CTUC1013704 |
| CTUC1013700 | CTDU1022567 | CTCU1049216 | CTUC1013687 |
| CTUC1013682 | CTDU1030187 | CTDU1030146 | CTUC1013667 |
| CTBU5002675 | CTCU1057717 | CTDU1017129 | CTUC1013650 |
| CTUC1013640 | CTCU1032846 | CTDU1010163 | CTUC1013632 |
| CTUC1013621 | CTDU1008912 | CTDU1019659 | CTUC1013617 |
| CTUC1013605 | CTDU1028932 | CTCU1053886 | CTUC1013600 |
| CCR005474 | CTDU1013634 | CTDU1015113 | CTBU5000077 |
| CTUC1013568 | CTDU1017342 | CTCU1064323 | CTUC1013566 |
| CTUC1013564 | CTDU1019394 | CTCU1054602 | CCR004067 |
| CCR079142 | CTDU1007969 | CTDU1015021 | CTGU1022297 |
| CTGU1022290 | CTDU1008961 | CTCU1042615 | CTGU1022275 |
| CTGU1022267 | CTDC1001028 | CTDU1002660 | CTGU1022256 |
| CTGU1022238 | CTCU1066972 | CTCU1073143 | CTGU1022234 |
| CTGU1022225 | CTCU1072624 | CTDU1021546 | CTGU1022217 |
| CTGU1022199 | CTDU1009690 | CTCU1037115 | CTGU1022198 |
| CTGU1022155 | CTCU1030872 | CTDU1015605 | CTGU1022149 |
| CTGU1022138 | CTCU1032878 | CTDU1013982 | CTGU1022138 |
| CTGU1022125 | CTDU1003506 | CTDU1005391 | CTBU5162793 |
| CTGU1022118 | CTDU1017485 | CTCU1058525 | CCR007372 |
| CCR020294 | CTDU1002272 | CTDU1009766 | CCR003217 |
| CTGU1022075 | CTDU1029589 | CTEU1002721 | CTGU1022060 |
| CTGU1022052 | CTCU1049572 | CTDU1015121 | CTGU1022026 |
| CTGU1022009 | CTDU1028840 | CTDU1020900 | CTGU1021998 |
| CCR017640 | CTDU1030405 | CTDU1027375 | CTGU1021989 |
| CTGU1021979 | CTCU1071263 | CTDU1021317 | CTGU1021973 |
| CTGU1021969 | CTDU1001573 | CTDU1020749 | CTGU1021961 |
| CTGU1021953 | CTDU1000778 | CTCU1074364 | CTGU1021912 |
| CTGU1021899 | CTDC1004170 | CTDC1006119 | CTGU1021897 |
| CTGU1021890 | CTDU1012465 | CTDU1009143 | CCR016917 |
| CTGU1021863 | CTDU1019777 | CTCU1036723 | CTBU5155436 |
| CTGU1021809 | CTCU1037100 | CTDC1001515 | CTGU1021841 |
| CTGU1021809 | CTDU1013686 | CTDC1000260 | CTGU1021805 |
| CTNW1007409 | CTDC1010889 | CTDU1004893 | CTNW1007406 |

| | | | |
|---|---|---|---|
| CTNW1007401 | CTDU1000404 | CTDU1025007 | CTBU5002822 |
| CTNW1007399 | CTCU1066530 | CTDC1000452 | CTNW1007395-1 |
| CTNW1007391 | CTDC1007244 | CTDC1000316 | CTNW1007389 |
| CCR016983 | CTDU1016747 | CTCU1064502 | CTNW1014039 |
| CTNW1014036-1 | CTCU1049250 | CTCU1069391 | CCR023683 |
| CTNW1014032 | CTDU1009626 | CTCU1073617 | CTNW1014030-1 |
| CCR011767 | CTDC1010826 | CTDU1018726 | CTNW1014027-1 |
| CTNW1014024 | CTDU1015857 | CTDU1021018 | CCR009661 |
| CCR020741 | CTCU1067901 | CTDU1020124 | CTNW1014017 |
| CTNW1014015-1 | CTCU1036909 | CTDU1008919 | CTNW1014014 |
| CTNW1014013 | CTDU1023763 | CTDC1021142 | CCR004069 |
| CTEU1011824-1 | CTDC1013873 | CTDU1012769 | CTEU1011821 |
| CTEU1011819-1 | CTDU1011299 | CTDU1014856 | CTEU1011818 |
| CTEU1011817 | CTDU1028707 | CTDC1009823 | CTEU1011813-1 |
| CTEU1011807-1 | CTDU1011360 | CTBU1018531 | CTEU1011806-1 |
| CTEU1011805-1 | CTDU1008802 | CTDU1029591 | CTEU1011801-1 |
| CTEU1011793 | CTCU1047285 | CTCU1044925 | CTEU1011789-1 |
| CTEU1011785-1 | CTDU1020597 | CTCU1038501 | CTEU1011783 |
| CTEU1011778-1 | CTDU1002768 | CTDU1012449 | CTEU1011777 |
| CCR023512 | CTDU1019708 | CTCU1048133 | CTEU1011771-1 |
| CTEU1011770-1 | CTDU1010407 | CTDU1016213 | CTBU5164642 |
| CTEU1011768-1 | CTDU1022536 | CTDU1028860 | CTEU1011764 |
| CTEU1011762 | CTCU1053946 | CTDU1006128 | CCR022596 |
| CTEU1011757-1 | CTCU1051607 | CTDU1008048 | CTEU1011754-1 |
| CTEU1011751 | CTDU1020190 | CTCU1065088 | CTEU1011750-1 |
| CTEU1011748-1 | CTDU1031183 | CTDU1012731 | CTEU1011743 |
| CTEU1011741 | CTDU1026381 | CTDC1004968 | CTEU1011739-1 |
| CTBU5001496 | CTCU1065779 | CTDU1020609 | CTEU1011735-1 |
| CTEU1011729-1 | CTDU1016222 | CTDU1016818 | CTEU1011728 |
| CTEU1011724-1 | CTDC1004504 | CTDU1011690 | CTBU5001299 |
| CTEU1011722-1 | CTDU1000991 | CTDU1008287 | CTEU1011720-1 |
| CTEU1011713-1 | CTDU1028163 | CTCU1073337 | CTEU1011711 |
| CTEU1011707 | CTDU1012713 | CTDU1015723 | CTEU1011706 |
| CTEU1011704-1 | CTDU1027534 | CTCU1048812 | CCR027688 |
| CTEU1011700-1 | CTDU1017543 | CTDU1028671 | CTEU1011699-1 |
| CTEU1011697-1 | CTCU1042868 | CTCU1068803 | CTEU1011693-1 |
| CTEU1011691-1 | CTDU1028694 | CTDU1005753 | CTEU1011690-1 |
| CTEU1011688-1 | CTDU1015584 | CTDU1025005 | CTEU1011687-1 |
| CTEU1011686-1 | CTDU1013052 | CTDC1016683 | CTEU1011685-1 |
| CTEU1011678-1 | CTCU1064578 | CTDC1022800 | CTEU1011677-1 |
| CTEU1011666-1 | CTDU1002403 | CTDU1026018 | CTEU1011661 |
| CCR002984 | CTDC1000785 | CTDU1006912 | CTEU1011654-1 |
| CTEU1011653-1 | CTDC1008735 | CTDU1008635 | CTEU1011649-1 |
| CTEU1011646-1 | CTDU1011266 | CTDU1013375 | CTEU1011645-1 |

| | | | |
|---|---|---|---|
| CCR006162 | CTDU1016075 | CTDU1010098 | CTBU5001857 |
| CTBU5000103 | CTDU1017864 | CTDU1014826 | CTEU1011624-1 |
| CTEU1011618-1 | CTCU1056503 | CTCU1031526 | CTEU1011616-1 |
| CTEU1011611-1 | CTDU1022504 | CTDU1015530 | CTEU1011607-1 |
| CTEU1000979 | CTDU1016762 | CTDU1025993 | CTEU1000976 |
| CTEU1000958 | CTDU1028014 | CTDU1029421 | CTEU1000948 |
| CTEU1000942 | CTDU1017523 | CTDC1000007 | CTEU1000930 |
| CTEU1000923 | CTDU1003571 | CTDU1011495 | CTEU1000919-1 |
| CTEU1000918-1 | CTDU1014133 | CTDU1020878 | CTEU1000913 |
| CTEU1000903 | CTDU1026534 | CTCU1053769 | CTEU1000899 |
| CTBU5001270 | CTDC1000113 | CTDU1015981 | CTEU1008815 |
| CTEU1008811-1 | CTDU1007553 | CTDC1004719 | CCR020180 |
| CTEU1008808-1 | CTDU1008633 | CTCU1044121 | CTBU5007932 |
| CCR024368 | CTDU1001772 | CTCU1059969 | CTEU1008796 |
| CCR015969 | CTDC1008184 | CTDU1028663 | CTEU1008794 |
| CTEU1008786 | CTCU1067397 | CTDU1004779 | CTEU1008785 |
| CTEU1008781 | CTDU1008511 | CTCU1050437 | CTEU1008780 |
| CTEU1008776 | CTCU1071348 | CTDC1012005 | CTEU1008773 |
| CCR014711 | CTDU1030251 | CTDU1017809 | CTEU1008632 |
| CTEU1008628 | CTDC1008047 | CTDC1021598 | CTDU1018638 |
| CTDU1018616 | CTDU1025967 | CTCU1040548 | CCR001005 |
| CTWM1008389 | CTDC1011798 | CTDU1004332 | CTWM1008385 |
| CTWM1008384 | CTDU1017387 | CTDU1019910 | CCR029710 |
| CTWM1008359 | CTDC1000019 | CTDU1016799 | CTWM1008356 |
| CCR013190 | CTDU1022678 | CTDU1016397 | CTBU5163772 |
| CTWM1008312 | CTDU1010363 | CTDU1015420 | CTWM1008310 |
| CTBU5000602 | CTCU1076961 | CTDU1028827 | CTWM1008301 |
| CTBU5158870 | CTCU1063360 | CTDU1009120 | CTWM1008283 |
| CTBU5159852 | CTDU1009206 | CTDU1015654 | CTWM1008280 |
| CTBU5159607 | CTCU1040893 | CTDU1015013 | CTWM1008274 |
| CTWM1008273 | CTDU1016794 | CTDU1017284 | CTWM1008269 |
| CTWM1008263 | CTDU1021874 | CTCU1066766 | CTBU5155564 |
| CTWM1008255 | CTDU1010664 | CTDU1029867 | CTWM1008252 |
| CTWM1008247 | CTDU1004270 | CTDU1015425 | CCR001081 |
| CTWM1008222 | CTDU1015978 | CTDU1019585 | CTBU5162199 |
| CTWM1008216 | CTDU1005987 | CTDU1011830 | CTWM1008210 |
| CTWM1008209 | CTDU1015181 | CTDC1002135 | CCR018389 |
| CTWM1008194 | CTDU1012805 | CTDU1011209 | CTWM1008185 |
| CCR001045 | CTDU1009409 | CTCU1033709 | CTWM1008173 |
| CTWM1008168 | CTCU1059976 | CTDC1008797 | CTWM1008164 |
| CCR001368 | CTCU1059427 | CTDC1011518 | CTWM1008129 |
| CCR007507 | CTDC1000255 | CTCU1040214 | CTBU5163385 |
| CTWM1008110 | CTCU1054648 | CTCU1075124 | CTBU5002301 |
| CTBU5003908 | CTCU1076034 | CTCU1074548 | CCR005595 |

| | | | |
|---|---|---|---|
| CCR000840 | CTCU1044588 | CTCU1061314 | CTBU5003914 |
| CTWM1008068 | CTCU1030828 | CTNY1022289 | CTWM1008062 |
| CTWM1008056 | CTCU1013045 | CTBU1016825 | CTWM1008047 |
| CTWM1008033 | CTBU5001946 | CTBU1000383 | CTBU5001183 |
| CCR217748 | CTBU1000376 | CTBU1000361 | CTWM1008018 |
| CCR010217 | CTBU1000336 | CTBU1000329 | CTBU5004203 |
| CTBU5158176 | CTBU1000328 | CTBU1000323 | CTBU5159790 |
| CTBU5002233 | CCR217307 | CCR008553 | CTWM1007989 |
| CTBU5163606 | CTBU1000300 | CTBU1000271 | CTBU5163607 |
| CTBU5163605 | CTBU5003609 | CCR001430 | CTBU5163604 |
| CTBU5163598 | CTBU1000254 | CTBU1000241 | CTBU5163599 |
| CTBU5163597 | CCR017565 | CCR002987 | CTBU5163595 |
| CTBU5163596 | CTBU1000234 | CTBU1000231 | CTBU5163585 |
| CTBU5163578 | CCR003249 | CTBU1000209 | CTBU5163580 |
| CTBU5163574 | CTBU1000206 | CTBU1000202 | CTBU5163557 |
| CTBU5163556 | CTBU1000190 | CTBU1000188 | CTBU5163554 |
| CTBU5163549 | CTBU1000182 | CTBU1000180 | CTBU5163545 |
| CTBU5163542 | CTBU1000165 | CTBU1000156 | CTBU5163539 |
| CTBU5163536 | CTBU1000155 | CTBU1000151 | CTBU5163535 |
| CTBU5163531 | CTBU1000148 | CTBU1000104 | CTBU5163532 |
| CTBU5163527 | CTBU1000103 | CCR001455 | CTBU5163528 |
| CTBU5163520 | CTBU1000081 | CTBU1000077 | CTBU5163518 |
| CTBU5163517 | CCR001432 | CTBU1000073 | CTBU5163515 |
| CTBU5163516 | CTBU1000072 | CTBU1000065 | CTBU5163509 |
| CTBU5163507 | CTBU1000055 | CTBU1000052 | CTBU5163505 |
| CTBU5163502 | CTBU1000046 | CTBU1000040 | CTBU5163500 |
| CTBU5163498 | CTBU1000034 | CTBU1000033 | CTBU5163493 |
| CTBU5163489 | CTBU1000014 | CCR026739 | CTBU5163486 |
| CTBU5163484 | CTBU1000010 | CTBU1000009 | CTBU5163483 |
| CTBU5163482 | CTBU1000004 | GRPP1609 | CTBU5163481 |
| CTBU5163477 | UCR000001 | UCR000002 | CTBU5163472 |
| CTBU5163471 | UCR000003 | UCR000004 | CTBU5163469 |
| CTBU5163468 | UOC5000006 | UOC5000007 | CTBU5163466 |
| CTBU5163465 | UOC5000009 | UOC5000010 | CTBU5163464 |
| CTBU5163461 | UOC5000011 | CTWM1000681 | CTBU5163461 |
| CTBU5163460 | CTVU1010035 | CTVU1005791 | CTBU5163458 |
| CTBU5163455 | CTVU1008576 | CTVU1005623 | CTBU5163454 |
| CTBU5163449 | CTVU1007181 | CTVU1003374 | CTBU5163448 |
| CTBU5163446 | CTVU1007077 | CTVU1001964 | CTBU5163445 |
| CTBU5163444 | CTNY1019515 | CTVU1001821 | CTBU5163443 |
| CTBU5163442 | CTGU1010582 | CTVU1001765 | CTBU5163438 |
| CTBU5163435 | CTEU1003382 | CTVU1000552 | CTBU5163434 |
| CTBU5163431 | CTBU5156772 | CTUC1018386 | CTBU5163430 |
| CTBU5163428 | CTBU5004736 | CTUC1017571 | CTBU5163427 |

| | | | |
|---|---|---|---|
| CTBU5163424 | JCR015590-CHGO | CTUC1016898 | CTBU5163423 |
| CTBU5163422 | GRPP1615 | CTUC1015937 | CTBU5163421 |
| CTBU5163420 | CTYU1020618 | CTUC1015769 | CTBU5163419 |
| CTBU5163417 | CTYU1020339 | CTUC1012055 | CTBU5163414 |
| CTBU5163413 | CTYU1018480 | CTUC1011944 | CTBU5163412 |
| CTBU5163411 | CTYU1017857 | CTUC1010789 | CTBU5163410 |
| CTBU5163409 | CTYU1017832 | CTUC1010606 | CTBU5163406 |
| CTBU5163405 | CTYU1017702 | CTUC1008783 | CTBU5163403 |
| CTBU5163402 | CTYU1017600 | CTUC1006854 | CTBU5163401 |
| CTBU5163400 | CTYU1017367 | CTUC1004674 | CTBU5163398 |
| CTBU5163397 | CTYU1014581 | CTUC1004175 | CTBU5163396 |
| CTBU5163395 | CTYU1012346 | CTUC1003846 | CTBU5163394 |
| CTBU5163393 | CTYU1011950 | CTUC1002212 | CTBU5163392 |
| CTBU5163391 | CTYU1011725 | CTUC1000797 | CTBU5163387 |
| CTBU5163386 | CTYU1010186 | CTUC1000738 | CTBU5163384 |
| CTBU5163383 | CTYU1009521 | CTNY1029495 | CTBU5163382 |
| CTBU5163380 | CTYU1009309 | CTNY1029345 | CTBU5163379 |
| CTBU5163377 | CTYU1007023 | CTNY1029258 | CTBU5163376 |
| CTBU5163374 | CTYU1006296 | CTNY1029175 | CTBU5163371 |
| CTBU5163370 | CTYU1006254 | CTNY1028793 | CTBU5163368 |
| CTBU5163364 | CTYU1005969 | CTNY1019669 | CTBU5163363 |
| CTBU5163362 | CTYU1003772 | CTNY1019408 | CTBU5163358 |
| CTBU5163356 | CTYU1003754 | CTNY1017444 | CTBU5163354 |
| CTBU5163350 | CTYU1002930 | CTNY1016931 | CTBU5163349 |
| CTBU5163347 | CTYU1002315 | CTNY1016089 | CTBU5163346 |
| CTBU5163345 | CTYU1000575 | CTNY1008236 | CTBU5163344 |
| CTBU5163343 | CTYU1000027 | CTNW1022930 | CTBU5163342 |
| CTBU5163339 | CTWM1009066 | CTNW1021901 | CTBU5163338 |
| CTBU5163336 | CTWM1005636 | CTNW1001802 | CTBU5163335 |
| CTBU5163332 | CTWM1001863 | CTNW1001683 | CTBU5163324 |
| CTBU5163323 | CTWM1000123 | CTNW1001308 | CTBU5163322 |
| CTBU5163318 | CTVU2000436 | CTND1009243 | CTBU5163317 |
| CTBU5163315 | CTVU1019634 | CTND1007226 | CTBU5163314 |
| CTBU5163311 | CTVU1019252 | CTND1006560 | CTBU5163308 |
| CTBU5163304 | CTVU1019118 | CTND1006198 | CTBU5163303 |
| CTBU5163302 | CTVU1018740 | CTND1005211 | CTBU5163301 |
| CTBU5163300 | CTVU1018386 | CTND1005176 | CTBU5163299 |
| CTBU5163297 | CTVU1018036 | CTND1004797 | CTBU5163296 |
| CTBU5163293 | CTVU1018001 | CTND1003354 | CTBU5163290 |
| CTBU5163289 | CTVU1017962 | CTND1003285 | CTBU5163286 |
| CTBU5163285 | CTVU1017774 | CTND1002502 | CTBU5163283 |
| CTBU5163282 | CTVU1017689 | CTND1002432 | CTBU5163281 |
| CTBU5163280 | CTVU1017565 | CTND1001183 | CTBU5163276 |
| CTBU5163275 | CTVU1017515 | CTMA1011349 | CTBU5163274 |

| | | | |
|---|---|---|---|
| CTBU5163273 | CTVU1017188 | CTGU1003814 | CTBU5163271 |
| CTBU5163272 | CTVU1017063 | CTGU1001152 | CTBU5163269 |
| CTBU5163268 | CTVU1017044 | CTEU1009636 | CTBU5163264 |
| CTBU5163263 | CTVU1016477 | CTEU1006525 | CTBU5163260 |
| CTBU5163258 | CTVU1015889 | CTEU1006233 | CTBU5163253 |
| CTBU5163252 | CTVU1014153 | CTEU1005937 | CTBU5163250 |
| CTBU5163249 | CTVU1013508 | CTEU1003404 | CTBU5163248 |
| CTBU5163245 | CTVU1013476 | CTEU1003315 | CTBU5163244 |
| CTBU5163243 | CTVU1012823 | CTEU1001984 | CTBU5163242 |
| CTBU5163241 | CTVU1012468 | CTEU1000528 | CTBU5163239 |
| CTBU5163238 | CTVU1012365 | CTDU1030269 | CTBU5163237 |
| CTBU5163235 | CTVU1011902 | CTDU1024876 | CTBU5163231 |
| CTBU5163230 | CTVU1010966 | CTDU1017021 | CTBU5163229 |
| CTBU5163228 | CTVU1010764 | CTDU1013417 | CTBU5163227 |
| CTBU5163226 | CTVU1010312 | CTDU1012816 | CTBU5163225 |
| CTBU5163222 | CTVU1009954 | CTDU1002903 | CTBU5163221 |
| CTBU5163220 | CTVU1009867 | CTCU1021591 | CTBU5163219 |
| CTBU5163218 | CTVU1008959 | CTCU1019131 | CTBU5163216 |
| CTBU5163215 | CTVU1008598 | CTCU1011876 | CTBU5163214 |
| CTBU5163212 | CTVU1008550 | CTCU1009544 | CTBU5163210 |
| CTBU5163209 | CTVU1008032 | CJHR5003433-CHGO | CTBU5163208 |
| CTBU5163206 | CTVU1007994 | CJHR5002508-CHGO | CTBU5163204 |
| CTBU5163202 | CTVU1007571 | CJH5000559-CHGO | CTBU5163201 |
| CTBU5163198 | CTVU1007483 | CJH5000504-CHGO | CTBU5163199 |
| CTBU5163197 | CTVU1006930 | CJH5000484-CHGO | CTBU5163196 |
| CTBU5163195 | CTVU1006920 | CJH5000483-CHGO | CTBU5163193 |
| CTBU5163192 | CTVU1006678 | CJH5000322-CHGO | CTBU5163190 |
| CTBU5163189 | CTVU1006136 | CJH5000235-CHGO | CTBU5163187 |
| GRPP1610 | | | |

Exhibit C

# Rejected Claims

| Claim Number | Claim Number | Claim Number | Claim Number |
|---|---|---|---|
| CTJH1001164 | CCR016085 | CTBU5160258 | CTBU5164456 |
| CTBU5163501 | CTBU5160514 | CTBU5160259 | CTBU5164241 |
| CTBU5001745 | CCR003328 | CTBU5160265 | CTBU5000112 |
| CCR003851 | CCR003279 | CTBU5160269 | CTBU5163981 |
| CTNW1002072 | CCR002458 | CTBU5160270 | CTBU5163885 |
| CTBU5163564 | CCR002566 | CTBU5160279 | CTBU5002207 |
| CTEU1015734 | CTBU5007173 | CTBU5160282 | CTBU5003070 |
| CTVU1005389 | CCR022911 | CTBU5160288 | CTBU5164143 |
| CTDC1007239 | CCR030129 | CTBU5160291 | CTBU5000007 |
| CTBU5003890 | CCR014618 | CTBU5160293 | CTBU5000344 |
| CTBU5163592 | CTBU5163706 | CTBU5160297 | CTBU5000805 |
| CTBU5163568 | CCR009914 | CTBU5160301 | CTBU5002073 |
| CTBU5162499 | CCR003440 | CTBU5160302 | CTBU5164058 |
| CTBU5159647 | CTNY1013969 | CTBU5160307 | CTBU5157972 |
| CTBU5005412 | CTBU5163744 | CTBU5160313 | CTBU5001739 |
| CTBU5004036 | CCR005520 | CTBU5160315 | CTBU5001865 |
| CTBU5003861 | CCR028904 | CTBU5160316 | CCR028325 |
| CTBU5002026 | CTBU5000936 | CTBU5160252 | CTBU5000614 |
| CTBU5001956 | CCR012809 | CTBU5160248 | CTBU5164405 |
| CTBU5000381 | CCR022657 | CTBU5160212 | CTBU5164231 |
| CTBU5000235 | CTBU5000973 | CTBU5160201 | CTBU5164358 |
| CCR007593 | CCR002411 | CTBU5160202 | CTBU5163686 |
| CCR217309 | CCR002969 | CTBU5160210 | CTBU5163684 |
| CCR008199 | CCR005268 | CTBU5160216 | CCR000050 |
| CCR219429 | CCR219261 | CTBU5160227 | CCR217828 |
| CCR001705 | CCR002371 | CTBU5160245 | CTBU5163794 |
| CCR022381 | CCR002684 | CTBU5160250 | CTBU5164453 |
| CCR005726 | CCR018835 | CTBU5160253 | CTBU5163682 |
| CCR011602 | CTBU5164290 | CTBU5160156 | CCR008486 |
| CCR001779 | CTBU5001257 | CTBU5160183 | CTBU5164213 |
| CTMA1002915 | CTBU5163980 | CTBU5160163 | CTBU5000799 |
| CTCU1047210 | CCR003545 | CTBU5160177 | CTBU5001048 |
| CTGU1004523 | CCR013962 | CTBU5160186 | CTBU5158618 |
| CTND1004282 | CTBU5163665 | CTBU5160167 | CTBU5164437 |
| CTUC1006498 | CCR003732 | CTBU5160172 | CTBU5164263 |
| CTVU1006895 | CTBU5162747 | CTBU5160136 | CTBU5163912 |
| CTEU2003093 | CTBU5164528 | CTBU5160139 | CTBU5163846 |
| CTUC2000736 | CTBU5163801 | CTBU5160145 | CTBU5164421 |
| CTGU1012767 | CTGU1013048 | CTBU5160146 | CTBU5000546 |
| CTNW1006222 | CTEU1015230-1 | CTBU5160147 | CTBU5001531 |

| | | | |
|---|---|---|---|
| CTMA1009376 | CTEU2001783 | CTBU5160149 | CTBU5164301 |
| CTJH1003355 | CTEU2000842 | CTBU5160154 | CTBU5000954 |
| CTCU1040939 | CTEU1015400-1 | CTBU5160155 | CTBU5000702 |
| CTBU5164457 | CTEU1015393 | CTBU5160157 | CTBU5000905 |
| CTBU5164196 | CTEU1015148-1 | CTBU5160158 | CTBU5000668 |
| CTBU5164127 | CTBU5163901 | CTBU5160159 | CTBU5164069 |
| CTBU5164078 | CTEU1014723 | CTBU5160174 | CTBU5157564 |
| CTBU5164051 | CTEU1014720-1 | CTBU5160176 | CTBU5158326 |
| CTBU5163948 | CTBU5164297 | CTBU5160180 | CCR005955 |
| CTBU5162933 | CTEU1014112-1 | CTBU5160181 | CTBU5002093 |
| GRPP1509 | CTBU5001254 | CTBU5160189 | CTMA1000720 |
| GRPP1513 | CTEU1013910-1 | CTBU5160190 | CTBU5002234 |
| GRPP1553 | CTBU5161723 | CTBU5160193 | CCR008027 |
| GRPP1484 | CTBU5001469 | CTBU5160195 | CTBU5159298 |
| GRPP1485 | CTBU5163863 | CTBU5160114 | CCR016760 |
| GRPP1486 | CCR012171 | CTBU5160078 | CTBU5156385 |
| CCR002663 | CCR027757 | CTBU5160080 | CCR017777 |
| CCR008429 | CCR007911 | CTBU5160081 | CCR010671 |
| CTDU1029766 | CTBU5164443 | CTBU5160082 | CTBU5162847 |
| CTDU1011493 | CCR002578 | CTBU5160083 | CTBU5163664 |
| CTBU5163065 | CTBU5163947 | CTBU5160090 | CCR006715 |
| CTBU5007870 | CTEU1013572 | CTBU5160101 | CTBU5161844 |
| CTBU5002906 | CTBU5163962 | CTBU5160104 | CCR001181 |
| CTUC1002362 | CTBU5164234 | CTBU5160108 | CCR009481 |
| CTDC1007618 | CTEU1012456 | CTBU5160109 | CTBU5003785 |
| CTDC1002746 | CCR025637 | CTBU5160111 | CCR024559 |
| CTDC1011345 | CCR025922 | CTBU5160113 | CCR022758 |
| CTEU1000147 | CTBU5158382 | CTBU5160117 | CTBU5005248 |
| CTDC1015040 | CCR006483 | CTBU5160120 | CTVU1018481 |
| CTBU5162056 | CTBU5163728 | CTBU5160123 | CTBU5159085 |
| CTBU5005716 | CTBU5001244 | CTBU5160126 | CTVU1010635 |
| CTBU5005686 | CCR217413 | CTBU5160128 | CCR217336 |
| CTEU1000790-1 | CTBU5163088 | CTBU5160043 | CTVU1001519 |
| CTDC1014739 | CTBU5164578 | CTBU5160062 | CTUC1021359 |
| CTBU5001529 | CTEU1011889 | CTBU5160016 | CTUC1020216 |
| CCR003036 | CTBU5164106 | CTBU5160015 | CTBU5163450 |
| CCR010113 | CTBU5164027 | CTBU5160027 | CTUC1009322 |
| CTJH1001785 | CTBU5002357 | CTBU5160032 | CTUC1003938 |
| CTJH1001696 | CTBU5163736 | CTBU5160034 | CTBU5158804 |
| CTJH1002171 | CCR014291 | CTBU5160035 | CTUC1000145 |
| CTBU5164649 | CTBU5163874 | CTBU5160036 | CTPA1014064 |
| CTBU5163778 | CTBU5001178 | CTBU5160039 | CTPA1013219 |
| CTBU5161766 | CTBU5001174 | CTBU5160040 | CTPA1010936 |
| GRPP1435 | CTBU5158066 | CTBU5160049 | CTBU5159508 |

| | | | |
|---|---|---|---|
| GRPP1243 | CTBU5164520 | CTBU5160065 | CCR019936 |
| GRPP1129 | CCR026008 | CTBU5160067 | CTPA1001452 |
| GRPP1455 | CCR030277 | CTBU5160073 | CTNY1024465-1 |
| CTBU5163867 | CTBU5164377 | CTBU5159992 | CTBU5001304 |
| CTBU5163496 | CTBU5164506 | CTBU5160009 | CCR028465 |
| CTBU5163656 | CTBU5164096 | CTBU5160001 | CTBU5163503 |
| CTBU5159017 | CTBU5164644 | CTBU5159988 | CTBU5157487 |
| CTBU5163620 | CCR023172 | CTBU5159999 | CCR017978 |
| CTBU5163591 | CTBU5163920 | CTBU5159986 | CCR028193 |
| CTBU5164596 | CTEU1009565-1 | CTBU5159991 | CCR021544 |
| CTBU5163491 | CCR008561 | CTBU5159995 | CTBU5001480 |
| CTBU5163567 | CTBU5000263 | CTBU5159997 | CCR006729 |
| CTBU5163499 | CTBU5001238 | CTBU5160003 | CCR003965 |
| GRPP1588 | CCR012319 | CTBU5160008 | CTBU5001331 |
| CTBU5159953 | CCR215786 | CTBU5160011 | CTNY1001787 |
| CTBU5163119 | CTBU5164286 | CTBU5160012 | CTNY1000674 |
| CTBU5164194 | CCR217914 | CTBU5159945 | CTNW1024962 |
| CTBU5159752 | CTBU5164195 | CTBU5159936 | CTNW1024586 |
| GRPP1383 | CTBU5164193 | CTBU5159934 | CTNW1023843 |
| GRPP1382 | CTBU5164191 | CTBU5159851 | CCR014822 |
| CTBU5159786 | CCR020223 | CTBU5159843 | CCR013321 |
| GRPP1322 | CTBU5000425 | CTBU5159820 | CTNW1022418 |
| CTBU5158702 | CCR008419 | CTBU5159774 | CCR016799 |
| CTBU5157764 | CCR215761 | CTBU5159756 | CTNW1022029 |
| CTBU5155108 | CCR029327 | CTBU5159754 | CCR027197 |
| CTBU5164016 | CCR014770 | CTBU5159697 | CTNW1018739-1 |
| CTBU5008336 | CTBU5163691 | CTBU5159694 | CTNW1018557-1 |
| CTBU5002983 | CCR217899 | CTBU5159677 | CTNW1018153 |
| CTBU5157676 | CTEU1007681-1 | CTBU5159609 | CTNW1015288-2 |
| CTBU5003674 | CTBU5001364 | CTBU5159606 | CCR007927 |
| GRPP1017 | CCR010481 | CTBU5159597 | CTNW1011140 |
| CTBU5164100 | CTBU5000296 | CTBU5159548 | CTNW1008157 |
| CCR015389 | CTBU5002684 | CTBU5159494 | CTNW1007958 |
| CTBU5164387 | CTBU5000024 | CTBU5159464 | CTNW1006201-1 |
| CTBU5156677 | CCR002208 | CTBU5159354 | CTNW1005225 |
| CCR005924 | CCR002401 | CTBU5159305 | CTNW1004144 |
| CTBU5001799 | CTEU1006390 | CTBU5159213 | CTBU5163039 |
| CCR010482 | CTBU5000822 | CTBU5159195 | CTNW1002463-3 |
| CTBU5008360 | CCR011769 | CTBU5159193 | CTNW1002169 |
| CTBU5001937 | CTEU1006104-1 | CTBU5158897 | CTNW1002155-1 |
| CTBU5163703 | CTBU5162990 | CTBU5158878 | CTNW1000594 |
| CTBU5163809 | CCR025943 | CTBU5158853 | CTNW1000289-3 |
| CTBU5164144 | CCR021076 | CTBU5158832 | CCR017111 |
| CTBU5003436 | CTBU5164594 | CTBU5158806 | CTJH1003266 |

| | | | |
|---|---|---|---|
| CTBU5164108 | CCR002233 | CTBU5158797 | CCR003519 |
| CCR015666 | CCR027758 | CTBU5158716 | GRPP1057 |
| CCR013760 | CCR023807 | CTBU5158706 | CTBU5008357 |
| CCR019820 | CCR004655 | CTBU5158583 | CTBU5162177 |
| CTBU5157483 | CCR018254 | CTBU5158549 | CTGU1004044 |
| CCR027424 | CTBU5164599 | CTBU5158544 | CTBU5158608 |
| CCR012050 | CCR002106 | CTBU5158534 | CTEU1014495 |
| GRPP1115 | CTEU1003995 | CTBU5158529 | CTEU1012386 |
| CTDU1017953 | CTEU1003995-1 | CTBU5158527 | CTEU1011251 |
| CCR015157 | CCR025235 | CTBU5158525 | CTBU5155300 |
| CTBU5163963 | CCR021947 | CTBU5158511 | CTEU1010092 |
| CTBU5002108 | CTEU1003837-1 | CTBU5158499 | CTEU1005247 |
| CCR028738 | CCR005478 | CTBU5158427 | CCR013791 |
| CCR011701 | CCR004893 | CTBU5158388 | CCR013982 |
| CTBU5163802 | CCR009800 | CTBU5158362 | CTEU1003577-1 |
| CCR215665 | CTBU5164134 | CTBU5158347 | CCR013939 |
| CTBU5001837 | CTEU1003090 | CTBU5158334 | CTBU5003349 |
| CTBU5163832 | CCR011560 | CTBU5158288 | CTVU1004508 |
| CCR013877 | CTEU1002950 | CTBU5158219 | CTDU1029371 |
| CCR008949 | CTBU5164307 | CTBU5158211 | CTDU1023724 |
| CTBU5163782 | CTBU5001012 | CTBU5158203 | CTDU1013899 |
| CTBU5163979 | CCR002153 | CTBU5158197 | GRPP1097 |
| CTBU5164339 | CTBU5164341 | CTBU5158165 | CCR025049 |
| GRPP1336 | CCR022640 | CTBU5158131 | CCR008464 |
| CTBU5004382 | CCR024755 | CTBU5158099 | CTDU1000338 |
| CCR028236 | CTEU1001922-1 | CTBU5158091 | CTBU5159092 |
| CTBU5156843 | CTEU1001830-1 | CTBU5158085 | CCR027873 |
| CTBU5159482 | CTBU5163823 | CTBU5158077 | CCR010171 |
| CCR026788 | CTBU5157297 | CTBU5158053 | CCR216196 |
| CCR030247 | CCR017945 | CTBU5158040 | CTBU5162940 |
| CTBU5002728 | CCR029338 | CTBU5158027 | CCR013638 |
| CCR016356 | CTBU5001782 | CTBU5158024 | CTBU5000412 |
| CCR025530 | CTVU1002992 | CTBU5158021 | CCR028454 |
| CTBU5164369 | CTEU1001160 | CTBU5157927 | CCR019526 |
| CTBU5164049 | CTNY1020715-1 | CTBU5157907 | CTBU5000502 |
| CTBU5164047 | CTEU1000999-1 | CTBU5157903 | CTBU5159534 |
| CTBU5164046 | CCR002317 | CTBU5157894 | CTBU5156751 |
| CCR029956 | CCR025372 | CTBU5157864 | CCR002333 |
| CCR021945 | CCR002258 | CTBU5157825 | CTDC1003981 |
| CCR013153 | CCR016538 | CTBU5157821 | CTCU1078931 |
| CCR001277 | CTEU1000296 | CTBU5157819 | CTCU1078327 |
| CTBU5163880 | CTDU1030821 | CTBU5157806 | CTCU1078039 |
| CCR027916 | CCR011405 | CTBU5157803 | CTCU1075732 |
| CCR020237 | CTBU5163838 | CTBU5157793 | CTCU1075323 |

| | | | |
|---|---|---|---|
| CTVU2000848-1 | CTBU5163837 | CTBU5157781 | CTCU1074146 |
| CCR216780 | CCR017858 | CTBU5157750 | CTCU1072497 |
| CTBU5163892 | CCR013629 | CTBU5157705 | CTBU5000949 |
| CTVU2000468 | CCR008655 | CTBU5157701 | CTCU1068888 |
| CTVU2000468-1 | CCR021263 | CTBU5157695 | CTCU1066574 |
| CTVU2000400-1 | CCR015865 | CTBU5157683 | CTCU1066175 |
| CTBU5164175 | CCR216333 | CTBU5157677 | CTCU1058421 |
| CTBU5162872 | CCR217893 | CTBU5157667 | CTBU5001654 |
| CTVU1020701 | CCR000097 | CTBU5157657 | CTBU5003404 |
| CCR016467 | CCR000700 | CTBU5157655 | CCR017962 |
| CTBU5158375 | CCR009148 | CTBU5157653 | CTCU1023392 |
| CTBU5000044 | CCR020140 | CTBU5157645 | CCR022185 |
| CCR011822 | CTDU1023699 | CTBU5157641 | CTGU1013978 |
| CCR097565 | CCR027698 | CTBU5157640 | CCR020847 |
| CTBU5157908 | CTBU5163662 | CTBU5157638 | CCR002668 |
| CTBU5164184 | CTBU5164376 | CTBU5157622 | CTCU1065404 |
| CTBU5005442 | CTDU1022443 | CTBU5157607 | CTCU1064085 |
| CTBU5164068 | CTDU1022428 | CTBU5157588 | CTBU5158243 |
| CTBU5000055 | CTBU5163946 | CTBU5157581 | CTWM1004058 |
| CTBU5002215 | CTBU5164391 | CTBU5157574 | CTBU5002292 |
| CTBU5000713 | CCR005481 | CTBU5157565 | CTBU5163223 |
| CTBU5164090 | CCR014352 | CTBU5157556 | CTBU5159684 |
| CTBU5164113 | CCR015093 | CTBU5157526 | CTWM1009339 |
| GRPP1564 | CTBU5164115 | CTBU5157499 | CTNW1000140 |
| CCR216936 | CCR008311 | CTBU5157442 | CTBU5000334 |
| CTBU5163783 | CCR005335 | CTBU5157431 | CTBU5157669 |
| CTBU5000555 | CCR027384 | CTBU5157421 | GRPP1457 |
| CTBU5163985 | CTBU5163735 | CTBU5157420 | CTYU1011119 |
| GRPP1153 | CCR027194 | CTBU5157383 | CTCU1014196 |
| CTBU5164092 | CCR029150 | CTBU5157382 | CTBU5155751 |
| CTBU5164502 | CCR024264 | CTBU5157380 | CCR001621 |
| CTBU5000638 | CCR002026 | CTBU5157367 | CCR020689 |
| CTBU5163642 | CCR007778 | CTBU5157310 | CTEU1009458-1 |
| CTBU5163978 | CCR009524 | CTBU5157301 | CCR022775 |
| CTMA1000151 | CTBU5163822 | CTBU5157291 | CTBU5162326 |
| CCR017883 | GRPP1586 | CTBU5157278 | GRPP1177 |
| CTBU5156686 | CCR001940 | CTBU5157249 | CTBU5162167 |
| GRPP1046 | CTBU5164444 | CTBU5157237 | CTJH1003034 |
| CTBU5163644 | CCR003423 | CTBU5157235 | CTJH1002809 |
| CTBU5163883 | CTDU1014756 | CTBU5157234 | CTBU5162003 |
| CTBU5164269 | CCR003022 | CTBU5157196 | CTBU5162390 |
| CTBU5004121 | CTBU5163831 | CTBU5157188 | CTBU5158300 |
| CTBU5163806 | CCR020471 | CTBU5157182 | CTBU5159115 |
| CCR025365 | CCR008072 | CTBU5157171 | CTBU5156584 |

| | | | |
|---|---|---|---|
| CCR218704 | CCR208714 | CTBU5157145 | CTBU5156399 |
| CCR012903 | CTBU5164452 | CTBU5157135 | CTBU5004387 |
| CCR005229 | CCR005220 | CTBU5157121 | CTNY1011934 |
| CCR026252 | CCR008603 | CTBU5157119 | CTNY1022953 |
| CTBU5164281 | CTDU1012475 | CTBU5157094 | CCR215806 |
| CCR008300 | CCR020309 | CTBU5157083 | GRPP1106 |
| CCR006186 | CTBU5164032 | CTBU5156988 | CTBU5163064 |
| CTBU5163903 | CTBU5004998 | CTBU5156937 | CTBU5163145 |
| CCR030344 | CCR020387 | CTBU5156898 | CTBU5157238 |
| CTBU5164568 | CCR006867 | CTBU5156878 | CCR011865 |
| CCR009628 | CTDU1008956 | CTBU5156873 | CCR001438 |
| CTBU5163988 | CCR010934 | CTBU5156872 | CTBU5163519 |
| CTBU5000494 | CTBU5157982 | CTBU5156867 | CTBU1007819 |
| CCR018232 | CTBU5164394 | CTBU5156842 | CTBU5162435 |
| CTBU5001892 | CCR013149 | CTBU5156813 | CTBU1004790 |
| CCR005308 | CTBU5164053 | CTBU5156810 | CTBU5159971 |
| CTBU5164488 | CCR015911 | CTBU5156757 | CCR008453 |
| CCR005265 | CTBU5164464 | CTBU5156709 | CTNY1000498 |
| CCR021681 | CTBU5164463 | CTBU5156642 | CTNY1000442-1 |
| CCR005014 | CTDU1003602 | CTBU5156625 | CTNY1000347 |
| CTBU5163723 | CTBU5000794 | CTBU5156575 | CTNY1000117 |
| CCR009310 | CTBU5000988 | CTBU5156534 | CTBU5157006 |
| CCR008292 | CTBU5163646 | CTBU5156430 | CTNY1000087 |
| CTBU5163971 | CTBU5163645 | CTBU5156367 | CTBU5000145 |
| CTBU5163970 | CCR019126 | CTBU5156353 | GRPP1076 |
| CCR012372 | CTBU5163976 | CTBU5156291 | GRPP1039 |
| CCR013211 | CTBU5164511 | CTBU5156213 | CTNY1020432-2 |
| CTBU5164439 | CCR009989 | CTBU5156176 | CCR028203 |
| CTBU5164251 | CTBU5163897 | CTBU5156160 | CTNW1026015 |
| CCR023478 | CCR001850 | CTBU5156088 | CTNW1025912 |
| CCR005000 | CCR002557 | CTBU5156083 | CTNW1025822 |
| CCR017736 | CCR218402 | CTBU5156063 | CTNW1025646 |
| CCR018480 | CTBU5164177 | CTBU5156060 | CCR008389 |
| CCR010957 | CTBU5163650 | CTBU5156037 | CTNW1025464 |
| CTBU5163965 | CTBU5001894 | CTBU5156007 | CTUC1002875 |
| CCR006845 | CTBU5164451 | CTBU5155997 | CTBU5158798 |
| CCR012527 | CTBU5000633 | CTBU5155972 | CTBU5155535 |
| CCR017500 | CCR024088 | CTBU5155927 | CCR019267 |
| CTBU5163692 | CTBU5163785 | CTBU5155900 | CCR013608 |
| CCR208711 | CTBU5163895 | CTBU5155898 | CTBU5002558 |
| CTBU5164532 | CCR020923 | CTBU5155890 | CTWM1008355 |
| CCR009583 | CTBU5164427 | CTBU5155869 | CTWM1008057 |
| CCR026822 | CTBU5163851 | CTBU5155863 | CTBU5163616 |
| CTBU5164246 | CTBU5164494 | CTBU5155739 | CTBU5163617 |

| | | | |
|---|---|---|---|
| CTUC1006553 | CCR009136 | CTBU5155728 | CTBU5163582 |
| CTBU5163849 | CCR019584 | CTBU5155724 | CTBU5163558 |
| CCR006563 | CCR002744 | CTBU5155691 | CTBU5163474 |
| CTBU5164245 | CCR003977 | CTBU5155680 | CTBU5163463 |
| CCR004930 | CCR216723 | CTBU5155677 | CTBU5163375 |
| CCR007904 | CCR009755 | CTBU5155646 | CTBU5163325 |
| CTBU5163997 | CCR003561 | CTBU5155617 | CTBU5163307 |
| CTBU5158105 | CTBU5156313 | CTBU5155614 | CTBU5163306 |
| CTBU5164524 | CCR216617 | CTBU5155578 | CTBU5163305 |
| CTBU5157575 | CCR010344 | CTBU5155573 | CTBU5163236 |
| CCR012883 | CCR025342 | CTBU5155513 | CTBU5163234 |
| CCR013785 | CTBU5164490 | CTBU5155478 | CTBU5163213 |
| CCR025056 | CCR006953 | CTBU5155468 | CTBU5163191 |
| CTBU5164508 | CTBU5164059 | CTBU5155456 | CTBU5163188 |
| CCR024742 | CCR016339 | CTBU5155453 | CTBU5163161 |
| CCR026864 | CTBU5164469 | CTBU5155448 | CTBU5163138 |
| CCR012273 | CCR029618 | CTBU5155416 | CTBU5163121 |
| CCR006882 | CTBU5164601 | CTBU5155415 | CTBU5163093 |
| CCR005400 | CCR012985 | CTBU5155391 | CTBU5163084 |
| CTBU5164441 | CTBU5164119 | CTBU5155380 | CTBU5162996 |
| CCR008129 | CTBU5164563 | CTBU5155288 | CTBU5162994 |
| CCR023644 | CCR017329 | CTBU5155250 | CTBU5162991 |
| CCR024016 | CCR013496 | CTBU5155183 | CTBU5162976 |
| CCR005015 | CTBU5163055 | CTBU5155161 | CTBU5162970 |
| CTBU5006984 | CCR019685 | CTBU5155137 | CTBU5162951 |
| CTBU5163961 | CCR029963 | CTBU5155135 | CTBU5162945 |
| CCR005412 | CTBU5158429 | CTBU5155127 | CTBU5162941 |
| CTBU5163729 | CTBU5162746 | CTBU5155121 | CTBU5162874 |
| CCR010839 | CCR002601 | CTBU5155116 | CTBU5162853 |
| CTBU5164519 | CCR002785 | CTBU5155105 | CTBU5162857 |
| CCR025254 | CCR011811 | CTBU5116907 | CTBU5162849 |
| CCR012317 | CTBU5164242 | CTBU5112760 | CTBU5162845 |
| CCR008914 | CCR009354 | CTBU5090260 | CTBU5162772 |
| CTBU5164181 | CCR018088 | CTBU5056316 | CTBU5162728 |
| CTBU5158036 | CCR001804 | CTBU5055202 | CTBU5162602 |
| CCR022524 | CCR003466 | CTBU5053376 | CTBU5162536 |
| CCR217860 | CTDC1002717 | CTBU5052139 | CTBU5162521 |
| CTBU5002043 | CCR001708 | CTBU5008370 | CTBU5162484 |
| CCR024932 | CCR002307 | CTBU5008316 | CTBU5162463 |
| CCR017979 | CCR216308 | CTBU5008313 | CTBU5162346 |
| GRPP1228 | CTBU5163552 | CTBU5008291 | CTBU5162334 |
| CCR007369 | GRPP1452 | CTBU5008283 | CTBU5162319 |
| CCR217356 | CTBU5163930 | CTBU5008240 | CTBU5162297 |
| CCR020522 | CTBU5000481 | CTBU5008220 | CTBU5162261 |

| | | | |
|---|---|---|---|
| CCR012604 | CTBU5000554 | CTBU5008188 | CTBU5162240 |
| CTBU5001411 | CTBU5000040 | CTBU5008168 | CTBU5162233 |
| CCR012356 | CCR216645 | CTBU5008159 | CTBU5162171 |
| CCR218494 | CCR029605 | CTBU5008144 | CTBU5162164 |
| CCR006148 | CTBU5000739 | CTBU5008087 | CTBU5162072 |
| CCR013576 | CTBU5163696 | CTBU5008061 | CTBU5162033 |
| CTBU5163751 | CTBU5163733 | CTBU5008015 | CTBU5162011 |
| CCR011946 | CTBU5156876 | CTBU5008008 | CTBU5161999 |
| CCR219236 | CTCU1076172 | CTBU5007985 | CTBU5161950 |
| CTBU5164477 | CTBU5163941 | CTBU5007954 | CTBU5161942 |
| CTBU5164373 | CTBU5157887 | CTBU5007943 | CTBU5161916 |
| CTNY1028770-1 | CTBU5159390 | CTBU5007942 | CTBU5161865 |
| CCR007921 | CCR024809 | CTBU5007928 | CTBU5161858 |
| CTBU5163830 | CTBU5005143 | CTBU5007914 | CTBU5161825 |
| CTBU5163714 | CTBU5164152 | CTBU5007886 | CTBU5161820 |
| GRPP1462 | CTBU5157957 | CTBU5007856 | CTBU5161812 |
| CCR005237 | CTBU5163548 | CTBU5007841 | CTBU5161784 |
| CTBU5164011 | CTBU5001827 | CTBU5007837 | CTBU5161741 |
| CTNY1027415-1 | CTBU5158685 | CTBU5007822 | CTBU5161695 |
| CTBU5005988 | CTBU5163690 | CTBU5007798 | CTBU5161681 |
| CTBU5164030 | CTBU5000368 | CTBU5007786 | CTBU5161687 |
| CCR023227 | CTBU5164033 | CTBU5007732 | CTBU5161680 |
| CTGU1002713 | CCR013231 | CTBU5007729 | CTBU5161683 |
| CTBU5000317 | CTBU5163856 | CTBU5007711 | CTBU5161690 |
| CTNY1026181-1 | CTBU5164200 | CTBU5007708 | CTBU5161691 |
| CTNY1025937 | CTBU5157915 | CTBU5007702 | CTBU5161692 |
| CTBU5000307 | CTBU5163547 | CTBU5007688 | CTBU5161629 |
| CTBU5163817 | CTBU5163695 | CTBU5007686 | CTBU5161624 |
| CTBU5003959 | CTBU5164219 | CTBU5007677 | CTBU5161643 |
| CCR016389 | CTBU5164440 | CTBU5007599 | CTBU5161676 |
| CCR026455 | CTBU5164161 | CTBU5007593 | CTBU5161657 |
| CTBU5001028 | CTBU5164085 | CTBU5007579 | CTBU5161670 |
| CCR016953 | CTBU5163819 | CTBU5007512 | CTBU5161665 |
| GRPP1481 | CTBU5000500 | CTBU5007510 | CTBU5161635 |
| CTNY1024642 | CTBU5001844 | CTBU5007508 | CTBU5161671 |
| CCR005585 | CTBU5164522 | CTBU5007503 | CTBU5161675 |
| CCR004625 | CTBU5162422 | CTBU5007477 | CTBU5161622 |
| CCR018907 | CCR008615 | CTBU5007455 | CTBU5161627 |
| CCR004558 | CTBU5001141 | CTBU5007442 | CTBU5161641 |
| CTNY1023699-1 | CCR218806 | CTBU5007440 | CTBU5161645 |
| CCR004447 | CTBU5163987 | CTBU5007365 | CTBU5161647 |
| CTBU5000176 | GRPP1563 | CTBU5007352 | CTBU5161649 |
| CTBU5000363 | CTBU5163418 | CTBU5007300 | CTBU5161656 |
| CTNY1023154 | CCR003462 | CTBU5007210 | CTBU5161661 |

| | | | |
|---|---|---|---|
| CTNY1023132-1 | CTBU5164557 | CTBU5007164 | CTBU5161662 |
| CCR019387 | CTBU5164112 | CTBU5007103 | CTBU5161673 |
| CCR009193 | CCR217742 | CTBU5007074 | CTBU5161677 |
| CTBU5164428 | CTBU5163816 | CTBU5006973 | CTBU5161678 |
| CCR004989 | CTEU1011076 | CTBU5006936 | CTBU5161607 |
| CTNY1022977-1 | CCR018285 | CTBU5006928 | CTBU5161566 |
| CCR023291 | CTBU5164254 | CTBU5006926 | CTBU5161618 |
| CCR006847 | CTBU5163688 | CTBU5006911 | CTBU5161602 |
| CCR018647 | CTNY1023111 | CTBU5006896 | CTBU5161599 |
| CCR005703 | CCR014365 | CTBU5006885 | CTBU5161567 |
| CTNY1021936-1 | CCR014337 | CTBU5006805 | CTBU5161562 |
| CCR004643 | CTBU5157029 | CTBU5006698 | CTBU5161554 |
| CTNY1021823-1 | CCR016253 | CTBU5006690 | CTBU5161556 |
| CTBU5164551 | CTBU5164105 | CTBU5006674 | CTBU5161557 |
| CTNY1021571 | CCR017056 | CTBU5006673 | CTBU5161563 |
| CCR011970 | CTBU5164073 | CTBU5006608 | CTBU5161564 |
| CTNY1021306-1 | CCR018963 | CTBU5006604 | CTBU5161565 |
| CCR028910 | CTBU5164075 | CTBU5006594 | CTBU5161568 |
| CCR005004 | CTBU5163640 | CTBU5006565 | CTBU5161570 |
| CCR027905 | CTBU5164383 | CTBU5006518 | CTBU5161572 |
| CCR217877 | CTBU5164093 | CTBU5006511 | CTBU5161575 |
| CCR021548 | CTBU5164082 | CTBU5006501 | CTBU5161578 |
| CCR219678 | CTBU5163967 | CTBU5006499 | CTBU5161579 |
| CCR017427 | CTBU5163926 | CTBU5006449 | CTBU5161581 |
| CTBU5163835 | CTBU5164631 | CTBU5006437 | CTBU5161584 |
| CCR216498 | CTBU5164625 | CTBU5006428 | CTBU5161585 |
| CTNY1020600 | CTBU5163637 | CTBU5006424 | CTBU5161587 |
| CTNY1020481 | CTBU5164633 | CTBU5006382 | CTBU5161594 |
| CTNY1020459 | CTBU5164627 | CTBU5006364 | CTBU5161597 |
| CCR216935 | CTBU5164632 | CTBU5006361 | CTBU5161598 |
| CCR004900 | CTBU5164620 | CTBU5006358 | CTBU5161601 |
| CCR009968 | CTBU5164622 | CTBU5006351 | CTBU5161603 |
| CTBU5000313 | CTBU5164623 | CTBU5006295 | CTBU5161606 |
| CTBU5163781 | CTBU5164624 | CTBU5006288 | CTBU5161614 |
| CCR012689 | CTBU5164618 | CTBU5006278 | CTBU5161615 |
| CTBU5164612 | CTBU5163615 | CTBU5006275 | CTBU5161620 |
| CCR021423 | CTBU5163553 | CTBU5006208 | CTBU5161526 |
| CCR010638 | CTBU5163540 | CTBU5006201 | CTBU5161547 |
| CTBU5164008 | CTBU5163563 | CTBU5006123 | CTBU5161544 |
| CTBU5000407 | CTBU5163600 | CTBU5006119 | CTBU5161542 |
| CCR026180 | CTBU5164013 | CTBU5006108 | CTBU5161517 |
| CCR020361 | CTBU5163407 | CTBU5006085 | CTBU5161545 |
| CTNY1015849-1 | CTBU5163633 | CTBU5005964 | CTBU5161502 |
| CCR217284 | CTBU5164628 | CTBU5005918 | CTBU5161507 |

| | | | |
|---|---|---|---|
| CCR105242 | CTBU5164513 | CTBU5005898 | CTBU5161509 |
| CTBU5164136 | CTBU5163581 | CTBU5005868 | CTBU5161512 |
| CCR030369 | CTBU5163579 | CTBU5005807 | CTBU5161516 |
| CTBU5163934 | CTBU5163594 | CTBU5005722 | CTBU5161529 |
| CCR012580 | CTBU5163546 | CTBU5005708 | CTBU5161530 |
| CCR020445 | CTBU5163632 | CTBU5005702 | CTBU5161536 |
| CTBU5164265 | CTBU5164626 | CTBU5005701 | CTBU5161537 |
| CCR215196 | CTBU5163623 | CTBU5005698 | CTBU5161539 |
| CTNY1014324-2 | CTBU5164617 | CTBU5005696 | CTBU5161546 |
| CTNY1014324 | CTBU5163601 | CTBU5005694 | CTBU5161548 |
| CCR006817 | CTBU5163533 | CTBU5005690 | CTBU5161552 |
| CTNY1013823-2 | CTBU5163544 | CTBU5005680 | CTBU5161553 |
| CTBU5000253 | CTBU5163555 | CTBU5005671 | CTBU5161496 |
| CCR012001 | CTBU5163537 | CTBU5005670 | CTBU5161484 |
| CTBU5008150 | CTBU5163602 | CTBU5005669 | CTBU5161439 |
| CCR016548 | CTBU5163523 | CTBU5005666 | CTBU5161474 |
| CCR019907 | CTBU5163562 | CTBU5005665 | CTBU5161467 |
| CCR004798 | CTBU5163490 | CTBU5005661 | CTBU5161440 |
| CTNY1012915-1 | CTBU5163609 | CTBU5005658 | CTBU5161444 |
| CTBU5163788 | CTBU5163292 | CTBU5005659 | CTBU5161445 |
| CTBU5163998 | CTBU5163541 | CTBU5005657 | CTBU5161446 |
| CTNY1012588 | CTBU5163543 | CTBU5005655 | CTBU5161452 |
| CTBU5000249 | CTBU5163559 | CTBU5005652 | CTBU5161456 |
| CCR008795 | CTBU5163513 | CTBU5005653 | CTBU5161459 |
| CTBU5161826 | CTBU5164630 | CTBU5005644 | CTBU5161464 |
| CCR019204 | CTBU5163634 | CTBU5005638 | CTBU5161468 |
| CCR004574 | CTBU5163619 | CTBU5005628 | CTBU5161469 |
| CCR017303 | CTBU5163521 | CTBU5005625 | CTBU5161472 |
| CCR009560 | CTBU5163572 | CTBU5005624 | CTBU5161481 |
| CCR219571 | CTBU5163504 | CTBU5005619 | CTBU5161483 |
| GRPP1591 | CTBU5163625 | CTBU5005615 | CTBU5161485 |
| CCR027957 | CTBU5164619 | CTBU5005609 | CTBU5161486 |
| CTBU5163804 | CTBU5163529 | CTBU5005594 | CTBU5161488 |
| CCR012961 | CTBU5163506 | CTBU5005575 | CTBU5161490 |
| CTNY1010424-1 | CTBU5163485 | CTBU5005567 | CTBU5161491 |
| CCR019247 | CTBU5163512 | CTBU5005559 | CTBU5161380 |
| CTNY1009753-1 | CTBU5163561 | CTBU5005535 | CTBU5161388 |
| CCR023835 | CTBU5163538 | CTBU5005532 | CTBU5161421 |
| CTNY1009141-3 | CTBU5163114 | CTBU5005530 | CTBU5161420 |
| CCR219337 | CTBU5163626 | CTBU5005497 | CTBU5161414 |
| CTBU5163799 | CTBU5164629 | CTBU5005468 | CTBU5161400 |
| CCR024807 | CTBU5164302 | CTBU5005466 | CTBU5161415 |
| CCR005523 | CTBU5163006 | CTBU5005463 | CTBU5161386 |
| CTNY1008520-2 | CTBU5163584 | CTBU5005447 | CTBU5161401 |

| | | | |
|---|---|---|---|
| CTBU5164084 | CTBU5162973 | CTBU5005437 | CTBU5161412 |
| CTNY1008255 | CTBU5162964 | CTBU5005421 | CTBU5161406 |
| CTNY1008187 | CTBU5163583 | CTBU5005414 | CTBU5161405 |
| CTBU5164000 | CTBU5164615 | CTBU5005362 | CTBU5161381 |
| CTBU5000625 | CTBU5163621 | CTBU5005360 | CTBU5161426 |
| CCR004342 | CTBU5162906 | CTBU5005309 | CTBU5161373 |
| CTNY1007854-1 | CTBU5162897 | CTBU5005289 | CTBU5161374 |
| CTNY1007786 | CTBU5163622 | CTBU5005287 | CTBU5161383 |
| CTNY1007682-1 | CTBU5164616 | CTBU5005282 | CTBU5161394 |
| CTNY1007682-2 | CTBU5163900 | CTBU5005243 | CTBU5161402 |
| CTBU5004229 | CTBU5162789 | CTBU5005241 | CTBU5161410 |
| CTBU5164044 | CTBU5162799 | CTBU5005204 | CTBU5161411 |
| CCR015486 | CTBU5163510 | CTBU5005189 | CTBU5161419 |
| CTBU5163700 | CTBU5163570 | CTBU5005187 | CTBU5161429 |
| CCR021097 | CTBU5163494 | CTBU5005163 | CTBU5161438 |
| CCR018749 | CTBU5163573 | CTBU5005139 | CTBU5161344 |
| CCR017100 | CTBU5162583 | CTBU5005110 | CTBU5161369 |
| CTNY1005517-1 | CTBU5163487 | CTBU5005096 | CTBU5161359 |
| CTBU5163931 | CTBU5164350 | CTBU5005094 | CTBU5161317 |
| CCR014595 | CTBU5163565 | CTBU5005047 | CTBU5161323 |
| CCR024490 | CTBU5163488 | CTBU5005044 | CTBU5161364 |
| CCR218518 | CTBU5163587 | CTBU5005042 | CTBU5161336 |
| CTNY1004945-1 | CTBU5163211 | CTBU5005041 | CTBU5161351 |
| CCR027171 | CTBU5162305 | CTBU5005040 | CTBU5161354 |
| CTNY1004798 | CTBU5164559 | CTBU5005037 | CTBU5161345 |
| CCR003978 | CTBU5164317 | CTBU5005015 | CTBU5161330 |
| CTNY1004796 | CTBU5163511 | CTBU5004995 | CTBU5161349 |
| CTNY1004651-1 | CTBU5162254 | CTBU5004992 | CTBU5161331 |
| CCR023617 | CTBU5163628 | CTBU5004934 | CTBU5161326 |
| CCR017324 | CTBU5162396 | CTBU5004932 | CTBU5161329 |
| CTNY1004460 | CTBU5162383 | CTBU5004909 | CTBU5161334 |
| CCR014058 | CTBU5164621 | CTBU5004877 | CTBU5161335 |
| CCR012754 | CTBU5161211 | CTBU5004866 | CTBU5161338 |
| CTBU5163526 | CTBU5161190 | CTBU5004858 | CTBU5161342 |
| CTBU5163279 | CTBU5161653 | CTBU5004853 | CTBU5161343 |
| CCR026425 | CTBU5160898 | CTBU5004831 | CTBU5161346 |
| CCR004055 | CTBU5161216 | CTBU5004808 | CTBU5161352 |
| CTBU5000632 | CTBU5161107 | CTBU5004789 | CTBU5161353 |
| CCR029030 | CTBU5161453 | CTBU5004785 | CTBU5161356 |
| CCR024812 | CTBU5160767 | CTBU5004783 | CTBU5161360 |
| CTNY1024724 | CTBU5161385 | CTBU5004771 | CTBU5161367 |
| CTBU5163741 | CTBU5161571 | CTBU5004715 | CTBU5161372 |
| CCR009111 | CTBU5161604 | CTBU5004682 | CTBU5161275 |
| CTNY1003131-2 | CTBU5161501 | CTBU5004670 | CTBU5161269 |

| | | | |
|---|---|---|---|
| CTNY1003131-1 | CTBU5161550 | CTBU5004663 | CTBU5161251 |
| CCR027274 | CTBU5161179 | CTBU5004647 | CTBU5161254 |
| CCR005634 | CTBU5161186 | CTBU5004646 | CTBU5161256 |
| CCR027273 | CTBU5160840 | CTBU5004641 | CTBU5161258 |
| CTBU5002273 | CTBU5160701 | CTBU5004631 | CTBU5161261 |
| CTNY1002622-2 | CTBU5160573 | CTBU5004629 | CTBU5161266 |
| CTNY1002622-1 | CTBU5160519 | CTBU5004617 | CTBU5161270 |
| CCR016783 | CTBU5160449 | CTBU5004609 | CTBU5161271 |
| CCR016415 | CTBU5160479 | CTBU5004519 | CTBU5161273 |
| CCR015106 | CTBU5160492 | CTBU5004439 | CTBU5161274 |
| CTBU5000951 | CTBU5160197 | CTBU5004385 | CTBU5161277 |
| CCR014944 | CTBU5159984 | CTBU5004361 | CTBU5161278 |
| CCR016274 | CTBU5159693 | CTBU5004356 | CTBU5161282 |
| CCR004985 | CTBU5159699 | CTBU5004338 | CTBU5161284 |
| CCR018153 | CTBU5159588 | CTBU5004323 | CTBU5161285 |
| CCR022841 | CTBU5159531 | CTBU5004314 | CTBU5161287 |
| CTNY1001718-1 | CTBU5159529 | CTBU5004292 | CTBU5161288 |
| CCR013084 | CTBU5159446 | CTBU5004260 | CTBU5161291 |
| CCR217726 | CTBU5163755 | CTBU5004243 | CTBU5161294 |
| CTNY1001559 | CTBU5159274 | CTBU5004242 | CTBU5161296 |
| CTBU5164521 | CTBU5159265 | CTBU5004236 | CTBU5161299 |
| CTBU5164518 | CTBU5164586 | CTBU5004186 | CTBU5161306 |
| CCR014260 | CTBU5161785 | CTBU5004156 | CTBU5161307 |
| CCR009831 | CTBU5159625 | CTBU5004149 | CTBU5161245 |
| CCR012321 | CTBU5159227 | CTBU5004135 | CTBU5161238 |
| CTNY1001173-1 | CTBU5164162 | CTBU5004129 | CTBU5161209 |
| GRPP1439 | CTBU5164431 | CTBU5004110 | CTBU5161189 |
| CTBU5163668 | CTBU5159160 | CTBU5004096 | CTBU5161195 |
| CTBU5163927 | CTBU5159150 | CTBU5004047 | CTBU5161196 |
| CTBU5000620 | CTBU5159807 | CTBU5004027 | CTBU5161201 |
| CCR028084 | CTBU5164174 | CTBU5004023 | CTBU5161204 |
| CTBU5157078 | CTBU5158987 | CTBU5004003 | CTBU5161206 |
| CCR030168 | CTBU5158946 | CTBU5003988 | CTBU5161208 |
| CCR008616 | CTBU5158947 | CTBU5003938 | CTBU5161210 |
| CTBU5163480 | CTBU5158949 | CTBU5003903 | CTBU5161218 |
| CCR007178 | CTBU5158950 | CTBU5003895 | CTBU5161219 |
| CTBU5164021 | CTBU5159832 | CTBU5003893 | CTBU5161220 |
| CCR012664 | CTBU5162080 | CTBU5003889 | CTBU5161227 |
| CTBU5163777 | CTBU5158877 | CTBU5003884 | CTBU5161233 |
| CTBU5164250 | CTBU5164094 | CTBU5003825 | CTBU5161234 |
| CTBU5000568 | CTBU5164126 | CTBU5003753 | CTBU5161235 |
| CTBU5164294 | CTBU5158747 | CTBU5003737 | CTBU5161240 |
| CTBU5157744 | CTBU5158723 | CTBU5003732 | CTBU5161241 |
| CTBU5163678 | CTBU5164523 | CTBU5003724 | CTBU5161242 |

| | | | |
|---|---|---|---|
| CCR029438 | CTBU5164235 | CTBU5003704 | CTBU5161243 |
| CCR013115 | CTBU5158341 | CTBU5003670 | CTBU5161247 |
| CTBU5163666 | CTBU5158500 | CTBU5003665 | CTBU5161248 |
| CTBU5163566 | CTBU5158073 | CTBU5003652 | CTBU5161180 |
| CCR005711 | CTBU5158126 | CTBU5003635 | CTBU5161139 |
| CCR024126 | CTBU5158116 | CTBU5003634 | CTBU5161134 |
| CCR003972 | CTBU5157797 | CTBU5003607 | CTBU5161174 |
| CTBU5001108 | CTBU5163653 | CTBU5003601 | CTBU5161157 |
| CCR020114 | CTBU5157811 | CTBU5003567 | CTBU5161177 |
| CTBU5159572 | CTBU5164273 | CTBU5003556 | CTBU5161129 |
| CCR008075 | CTBU5163766 | CTBU5003555 | CTBU5161131 |
| CTNW1012348 | CTBU5157093 | CTBU5003554 | CTBU5161137 |
| CTBU5163685 | CTBU5157092 | CTBU5003552 | CTBU5161141 |
| CTNW1021731-1 | CTBU5156781 | CTBU5003551 | CTBU5161144 |
| CCR019060 | CTBU5163996 | CTBU5003550 | CTBU5161145 |
| CCR004613 | CTBU5163915 | CTBU5003549 | CTBU5161148 |
| CCR006798 | CTBU5159747 | CTBU5003548 | CTBU5161151 |
| CTBU5163681 | CTBU5156326 | CTBU5003546 | CTBU5161155 |
| CCR018905 | CTBU5164070 | CTBU5003523 | CTBU5161159 |
| CCR016748 | CTBU5156302 | CTBU5003465 | CTBU5161164 |
| CCR025556 | CTBU5156289 | CTBU5003464 | CTBU5161165 |
| CTNW1020579-2 | CTBU5157597 | CTBU5003379 | CTBU5161167 |
| CTBU5164138 | CTBU5156253 | CTBU5003374 | CTBU5161168 |
| CCR022298 | CTBU5159301 | CTBU5003356 | CTBU5161175 |
| CTNW1019893-2 | CTBU5156188 | CTBU5003281 | CTBU5161178 |
| CTNW1019831-2 | CTBU5156043 | CTBU5003245 | CTBU5161182 |
| CCR026773 | CTBU5161454 | CTBU5003169 | CTBU5161185 |
| CTBU5163593 | CTBU5161302 | CTBU5003168 | CTBU5161122 |
| CTBU5162130 | CTBU5161226 | CTBU5003155 | CTBU5161117 |
| CTBU5000586 | CTBU5160963 | CTBU5003125 | CTBU5161073 |
| CCR013373 | CTBU5160754 | CTBU5003117 | CTBU5161075 |
| CTNW1018900 | CTBU5160482 | CTBU5003105 | CTBU5161081 |
| CTBU5163847 | CTBU5160400 | CTBU5003090 | CTBU5161083 |
| CTBU5164130 | CTBU5160208 | CTBU5003083 | CTBU5161086 |
| CCR010524 | CTBU5160171 | CTBU5003078 | CTBU5161087 |
| CTBU5003348 | CTBU5164215 | CTBU5003060 | CTBU5161092 |
| CTBU5004656 | CTBU5155772 | CTBU5003032 | CTBU5161093 |
| CCR208704 | CTBU5155754 | CTBU5002994 | CTBU5161097 |
| CTBU5001262 | CTBU5155755 | CTBU5002977 | CTBU5161099 |
| CCR016714 | CTBU5157266 | CTBU5002963 | CTBU5161100 |
| CTBU5157038 | CTBU5155609 | CTBU5002942 | CTBU5161101 |
| CCR013662 | CTBU5155934 | CTBU5002920 | CTBU5161102 |
| CTBU5163929 | CTBU5163699 | CTBU5002908 | CTBU5161104 |
| CCR018345 | CTBU5163590 | CTBU5002835 | CTBU5161105 |

| | | | |
|---|---|---|---|
| CCR006412 | CTBU5157473 | CTBU5002793 | CTBU5161108 |
| CCR029777 | CTBU5155114 | CTBU5002791 | CTBU5161113 |
| CCR006398 | CTBU5157860 | CTBU5002650 | CTBU5161118 |
| CTBU5163918 | CTBU5008385 | CTBU5002646 | CTBU5161119 |
| CTBU5164321 | CTBU5008382 | CTBU5002575 | CTBU5161121 |
| CTBU5164318 | CTBU5163984 | CTBU5002540 | CTBU5161128 |
| CTNW1016562-2 | CTBU5008112 | CTBU5002532 | CTBU5161007 |
| CCR016666 | CTBU5157953 | CTBU5002485 | CTBU5161010 |
| CTNW1016361 | CTBU5155102 | CTBU5002487 | CTBU5161011 |
| CTBU5164590 | CTBU5163740 | CTBU5002473 | CTBU5161016 |
| CTBU5164260 | CTBU5164344 | CTBU5002459 | CTBU5161008 |
| CCR009720 | CTBU5007966 | CTBU5002449 | CTBU5161012 |
| CTBU5001330 | CTBU5007947 | CTBU5002405 | CTBU5161014 |
| CTBU5000392 | CTBU5164151 | CTBU5002406 | CTBU5161015 |
| CCR216325 | CTBU5007629 | CTBU5002353 | CTBU5161017 |
| CTNW1016005 | CTBU5164166 | CTBU5002327 | CTBU5161019 |
| CTBU5164110 | CTBU5164164 | CTBU5002268 | CTBU5161020 |
| CCR003602 | CTBU5159372 | CTBU5002202 | CTBU5161024 |
| CTNW1015593-1 | CTBU5007621 | CTBU5002060 | CTBU5161027 |
| CTBU5163693 | CTBU5159174 | CTBU5002051 | CTBU5161031 |
| CTNW1015519 | CTBU5157579 | CTBU5002003 | CTBU5161032 |
| CCR004668 | CTBU5007575 | CTBU5001780 | CTBU5161033 |
| CTNW1015152-2 | CTBU5158963 | CTBU5001721 | CTBU5161034 |
| CTNW1015142-1 | CTBU5158850 | CTBU5001668 | CTBU5161035 |
| CTNW1014941 | CTBU5163840 | CTBU5001650 | CTBU5161040 |
| CCR003944 | CTBU5158937 | CTBU5001554 | CTBU5161042 |
| CCR219596 | CTBU5007323 | CTBU5001533 | CTBU5161044 |
| CCR019468 | CTBU5007380 | CTBU5001520 | CTBU5161047 |
| CCR008358 | CTBU5163906 | CTBU5001513 | CTBU5161057 |
| CTBU5163852 | CTBU5159095 | CTBU5001484 | CTBU5161058 |
| CCR015100 | CTBU5157357 | CTBU5001447 | CTBU5161060 |
| CCR216218 | CTBU5007222 | CTBU5001240 | CTBU5161063 |
| CCR012188 | CTBU5007133 | CTBU5001131 | CTBU5161065 |
| CTBU5005365 | CTBU5157931 | CTBU5001122 | CTBU5161066 |
| CCR003885 | CTBU5155584 | CTBU5001063 | CTBU5160945 |
| CTBU5164270 | CTBU5006809 | CTBU5000929 | CTBU5161001 |
| CCR219462 | CTBU5103478 | CTBU5000804 | CTBU5160944 |
| CTBU5164510 | CTBU5006753 | CTBU5000591 | CTBU5160947 |
| CTNW1013793 | CTBU5164540 | CTBU5000203 | CTBU5160952 |
| CCR011319 | CTBU5007109 | CTBU5000098 | CTBU5160996 |
| CTBU5164118 | CTBU5006676 | GRPP1482 | CTBU5160976 |
| CTNW1013526-1 | CTBU5006670 | GRPP1404 | CTBU5160971 |
| CTNW1013487 | CTBU5156701 | GRPP1400 | CTBU5160948 |
| CTNW1013430-2 | CTBU5006104 | GRPP1285 | CTBU5160953 |

| | | | |
|---|---|---|---|
| CCR023692 | CTBU5164216 | GRPP1305 | CTBU5160957 |
| CCR011985 | CTBU5006298 | GRPP1335 | CTBU5160958 |
| CCR009304 | CTBU5007282 | GRPP1341 | CTBU5160962 |
| CTBU5164353 | CTBU5005784 | GRPP1357 | CTBU5160969 |
| CTNW1013021 | CTBU5164104 | GRPP1358 | CTBU5160970 |
| CCR019304 | CTBU5164147 | GRPP1469 | CTBU5160973 |
| CCR009066 | CTBU5162699 | GRPP1173 | CTBU5160975 |
| CCR010176 | CTBU5158255 | GRPP1147 | CTBU5160979 |
| CCR020655 | CTBU5005614 | GRPP1078 | CTBU5160980 |
| CCR021397 | CTBU5005489 | GRPP1066 | CTBU5160984 |
| CTBU5164496 | CTBU5005446 | GRPP1067 | CTBU5160985 |
| CCR003391 | CTBU5164025 | GRPP1052 | CTBU5160986 |
| CCR010741 | CTBU5005330 | GRPP1044 | CTBU5160987 |
| CTBU5164124 | CTBU5164045 | GRPP1041 | CTBU5160991 |
| CCR009338 | CTBU5164062 | GRPP1042 | CTBU5160997 |
| CCR008560 | CTBU5163942 | GRPP1035 | CTBU5161002 |
| CCR030525 | CTBU5163811 | GRPP1027 | CTBU5161003 |
| CTNW1012014-3 | CTBU5155653 | GRPP1018 | CTBU5160905 |
| CTNW1012014-2 | CTBU5155706 | GRPP1004 | CTBU5160906 |
| CTNW1012014-1 | CTBU5004979 | CCR219346 | CTBU5160900 |
| CCR006157 | CTBU5163866 | CCR011261 | CTBU5160938 |
| CTNW1011813 | CTBU5004861 | CCR016019 | CTBU5160920 |
| CCR022349 | CTBU5004826 | CCR018091 | CTBU5160888 |
| CCR024961 | CTBU5007481 | CCR011077 | CTBU5160889 |
| CTBU5163752 | CTBU5004722 | CCR021572 | CTBU5160890 |
| CCR008598 | CTBU5164406 | CCR027566 | CTBU5160897 |
| CCR005435 | CTBU5155926 | CCR001483 | CTBU5160901 |
| CCR007394 | CTBU5157789 | CCR021134 | CTBU5160907 |
| CTBU5001180 | CTBU5004487 | CCR000244 | CTBU5160909 |
| CTBU5002613 | CTBU5164018 | CCR028622 | CTBU5160917 |
| CTBU5164022 | CTBU5163734 | CCR007890 | CTBU5160919 |
| CTBU5164142 | CTBU5164054 | CCR019831 | CTBU5160921 |
| CTBU5164095 | CTBU5164589 | CCR217114 | CTBU5160922 |
| CTNW1010143 | CTBU5163182 | CCR013985 | CTBU5160925 |
| CCR007080 | CTBU5158108 | CCR008179 | CTBU5160928 |
| CCR009427 | CTBU5163698 | CCR024431 | CTBU5160930 |
| CTNW1009751 | CTBU5164111 | CCR025684 | CTBU5160931 |
| CTNW1009751-2 | CTBU5157639 | CCR023588 | CTBU5160932 |
| CTNW1009751-1 | CTBU5159517 | CCR012863 | CTBU5160934 |
| CCR007801 | CTBU5158055 | CCR030994 | CTBU5160936 |
| CTNW1009654 | CTBU5163048 | CCR030968 | CTBU5160937 |
| CTNW1009654-3 | CTBU5157342 | CCR030926 | CTBU5160940 |
| CTNW1009654-2 | CTBU5003797 | CCR030849 | CTBU5160872 |
| CTBU5163836 | CTBU5162152 | CCR030844 | CTBU5160843 |

| | | | |
|---|---|---|---|
| CCR003688 | CTBU5004490 | CCR030809 | CTBU5160884 |
| CCR004085 | CTBU5003752 | CCR030777 | CTBU5160866 |
| CTBU5163955 | CTBU5157299 | CCR027600 | CTBU5160839 |
| CCR016708 | CTBU5157366 | CCR030632 | CTBU5160819 |
| CTNW1009320-2 | CTBU5003728 | CCR030599 | CTBU5160820 |
| CTNW1009261-2 | CTBU5157913 | CCR030703 | CTBU5160821 |
| CCR004551 | CTBU5162127 | CCR030692 | CTBU5160822 |
| CTNW1009210 | CTBU5005356 | CCR030664 | CTBU5160826 |
| CTNW1009210-2 | CTBU5005726 | CCR030617 | CTBU5160827 |
| GRPP1114 | CTBU5163647 | CCR002666 | CTBU5160831 |
| CTNW1008971-2 | CTBU5156216 | CCR015644 | CTBU5160833 |
| CTNW1008971-1 | CTBU5164371 | CCR025098 | CTBU5160834 |
| CCR021044 | CTBU5162197 | CCR016059 | CTBU5160835 |
| CCR013283 | CTBU5003923 | CCR006338 | CTBU5160837 |
| CTBU5164099 | CTBU5163679 | CCR028560 | CTBU5160841 |
| CCR010192 | CTBU5156581 | CCR000420 | CTBU5160842 |
| CTNW1008646-1 | CTBU5003224 | CCR022559 | CTBU5160847 |
| CTBU5164066 | CTBU5164189 | CCR136250 | CTBU5160859 |
| CTBU5164065 | CTBU5002939 | CCR216184 | CTBU5160861 |
| CTBU5001097 | CTBU5005132 | CCR016811 | CTBU5160869 |
| CCR017098 | CTBU5002930 | CCR013613 | CTBU5160870 |
| CTNW1008414-1 | CTBU5162524 | CCR024134 | CTBU5160875 |
| CTNW1008148-1 | CTBU5004412 | CCR018059 | CTBU5160878 |
| CTBU5164291 | CTBU5002817 | CCR000910 | CTBU5160881 |
| CCR005828 | CTBU5002816 | CCR217986 | CTBU5160882 |
| CCR010124 | CTBU5002807 | CCR014184 | CTBU5160773 |
| CTNW1007705-1 | CTBU5164550 | CCR030211 | CTBU5160781 |
| CTBU5163995 | CTBU5004864 | CCR015312 | CTBU5160813 |
| CTBU5164205 | CTBU5007582 | CCR021510 | CTBU5160760 |
| CTNW1007507-1 | CTBU5007828 | CCR017513 | CTBU5160761 |
| CTNW1007507 | CTBU5002695 | CCR018375 | CTBU5160762 |
| CTNW1007410 | CTBU5003123 | CCR012545 | CTBU5160763 |
| CTNW1007237-2 | CTBU5164167 | CCR018922 | CTBU5160768 |
| CTNW1007237-1 | CTBU5002566 | CCR023695 | CTBU5160775 |
| CCR007468 | CTBU5005706 | CCR022953 | CTBU5160777 |
| CCR008266 | CTBU5003396 | CCR018568 | CTBU5160780 |
| CTBU5164240 | CTBU5163800 | CCR218046 | CTBU5160785 |
| CTNW1006925-2 | CTBU5002289 | CCR016595 | CTBU5160789 |
| CTNW1006925-4 | CTBU5002284 | CCR215426 | CTBU5160790 |
| CTNW1006925-1 | CTBU5159543 | CCR014095 | CTBU5160797 |
| CTNW1006733 | CTBU5157037 | CCR017338 | CTBU5160799 |
| CCR017894 | CTBU5002029 | CCR216341 | CTBU5160803 |
| CTBU5164461 | CTBU5159359 | CCR215982 | CTBU5160804 |
| CTBU5164459 | CTBU5159378 | CCR029758 | CTBU5160810 |

| | | | |
|---|---|---|---|
| CTNW1006549-2 | CTBU5158118 | CCR007587 | CTBU5160814 |
| CCR008880 | CTBU5155287 | CCR025702 | CTBU5160815 |
| CCR022958 | CTBU5164222 | CCR026288 | CTBU5160712 |
| CTNW1006474-1 | CTBU5162659 | CCR016888 | CTBU5160709 |
| CCR014679 | CTBU5157914 | CCR019749 | CTBU5160702 |
| CTNW1006277-1 | CTBU5164179 | CCR216784 | CTBU5160704 |
| CTNW1006277 | CTBU5001665 | CCR004823 | CTBU5160714 |
| CCR003752 | CTBU5163707 | CCR011584 | CTBU5160716 |
| CTNW1006258-1 | CTBU5159761 | CCR217032 | CTBU5160718 |
| CCR018733 | CTBU5001608 | CCR218251 | CTBU5160720 |
| CCR015863 | CTBU5001530 | CCR018807 | CTBU5160722 |
| CCR004250 | CTBU5157102 | CCR010018 | CTBU5160728 |
| CTNW1006220-1 | CTBU5001426 | CCR022815 | CTBU5160729 |
| CCR027548 | CTBU5161430 | CCR006346 | CTBU5160732 |
| CTBU5163826 | CTBU5157939 | CCR002670 | CTBU5160738 |
| CCR005919 | CTBU5156629 | CCR216345 | CTBU5160739 |
| CCR014017 | CTBU5164050 | CCR027662 | CTBU5160744 |
| CTBU5163689 | CTBU5004620 | CCR000036 | CTBU5160745 |
| CCR020213 | CTBU5163791 | CCR021409 | CTBU5160747 |
| CTNW1005521-1 | CTBU5155295 | CCR021831 | CTBU5160751 |
| CTNW1005460-2 | CTBU5159449 | CCR022776 | CTBU5160753 |
| CTNW1005460-1 | CTBU5157918 | CCR026923 | CTBU5160675 |
| CTNW1005389 | CTBU5164611 | CCR023800 | CTBU5160651 |
| CTNW1005389-1 | CTBU5163737 | CCR029734 | CTBU5160640 |
| CTNW1005389-2 | CTBU5156003 | CCR009978 | CTBU5160665 |
| CCR006141 | CTBU5157448 | CCR017472 | CTBU5160632 |
| CTNW1005214-2 | CTBU5000593 | CCR020663 | CTBU5160696 |
| CTNW1005214-1 | CTBU5164188 | CCR016360 | CTBU5160633 |
| CCR025802 | CTBU5000427 | CCR009340 | CTBU5160635 |
| CCR018739 | CTBU5163747 | CTEU2002445 | CTBU5160638 |
| CCR028469 | CTBU5164268 | CTCU1019527 | CTBU5160641 |
| CCR005397 | CTBU5158132 | CTGU1014527 | CTBU5160645 |
| CTNW1004282-2 | CTBU5164468 | CTND1003419 | CTBU5160647 |
| CTNW1004282-3 | CTBU5000164 | CTGU1008442 | CTBU5160653 |
| CCR015953 | CTBU5005329 | CTWM1008195 | CTBU5160654 |
| CTNW1004040-3 | CTBU5000097 | CTBU5158207 | CTBU5160655 |
| CCR007326 | CTBU5000080 | CTYU1007635 | CTBU5160667 |
| CCR025477 | CTBU5163812 | CTPA1014098 | CTBU5160671 |
| CTNW1004009-1 | CTBU5163853 | CTDU1007650 | CTBU5160676 |
| CCR014872 | CTBU5163877 | CTUC1004413 | CTBU5160677 |
| CCR017732 | CTBU5000033 | CTEU1015235 | CTBU5160679 |
| CTUC1000463 | CTBU5000015 | CTJH1002906 | CTBU5160685 |
| CTNW1003722-1 | CTBU5163765 | CTUC1002570 | CTBU5160686 |
| CTNW1003722 | CTBU5002058 | CTGU1009297 | CTBU5160690 |

| | | | |
|---|---|---|---|
| CTBU5164098 | CTBU5162724 | CTEU1008061-1 | CTBU5160692 |
| CCR010685 | CTBU5003206 | CTWM1003241 | CTBU5160699 |
| CTNW1003507-1 | CCR025934 | CTCU1057101 | CTBU5160700 |
| CCR022801 | CTBU5163924 | CTCU1056666 | CTBU5160578 |
| CCR012365 | CCR017905 | CTWM1002061 | CTBU5160584 |
| CCR010247 | CTBU5164413 | CTVU2001597 | CTBU5160580 |
| CCR010047 | CTBU5164128 | CTNY1018110 | CTBU5160577 |
| CCR013602 | CCR014841 | CTMA1004708 | CTBU5160619 |
| CTNW1003084 | CCR012713 | CTCU1017438 | CTBU5160576 |
| CCR014902 | CCR014843 | CTGU1011790 | CTBU5160581 |
| CTNW1002948 | CTBU5005591 | CTVU2000124-2 | CTBU5160585 |
| CCR007586 | CCR014615 | CTND1006424 | CTBU5160587 |
| CTNW1002940-2 | CTBU5000109 | CTDC1000723 | CTBU5160591 |
| CCR003123 | CCR013867 | CTVU1015587 | CTBU5160598 |
| CCR006792 | CCR001435 | CTNW1024402 | CTBU5160610 |
| CTNW1002672 | CTBU5008386 | CTCU1068841 | CTBU5160611 |
| CTNW1002672-2 | CTBU5163875 | CTEU2002331 | CTBU5160612 |
| CTNW1002280 | CCR012969 | CTWM1009697 | CTBU5160622 |
| CCR021582 | CTBU5000183 | CTPA1016477 | CTBU5160625 |
| CCR014793 | CTBU5000621 | CTNY1014825 | CTBU5160626 |
| CTNW1002001 | CTBU5000074 | CTJH1003748 | CTBU5160627 |
| CTBU5157603 | CTBU5003033 | CTDU1000756 | CTBU5160628 |
| CTNW1001697-3 | CTBU5163954 | CTND1008527 | CTBU5160630 |
| CTNW1001684 | CTBU5007003 | CTMA1009600 | CTBU5160631 |
| CCR003711 | CTBU5006159 | CTMA1001915 | CTBU5160537 |
| CTNW1001538-1 | CTBU5000635 | CTMA1006188 | CTBU5160524 |
| CCR003324 | CTBU5000675 | CTVU1016200 | CTBU5160553 |
| CCR011889 | CTBU5005475 | CTNY1021795 | CTBU5160542 |
| CCR015055 | CCR215750 | CTNY1000100 | CTBU5160513 |
| CCR027518 | CTBU5001274 | CTCA1000052 | CTBU5160539 |
| CCR008149 | CTBU5001512 | CTMA1002369 | CTBU5160547 |
| CTNW1001191-1 | CTBU5163904 | CTNW2100009 | CTBU5160541 |
| CCR009582 | CTBU5000272 | CTMA1004648 | CTBU5160521 |
| CTNW1001049-2 | CTBU5163841 | CTEU2002177 | CTBU5160525 |
| CTNW1000890-4 | CTBU5000236 | CTUC1004209 | CTBU5160532 |
| CTNW1000719 | CTBU5001504 | CTMA1007706 | CTBU5160533 |
| CTNW1000690 | CTBU5000735 | CTNY1001390 | CTBU5160538 |
| CTNW1000588-3 | CTBU5000477 | CTUC2000325 | CTBU5160546 |
| CTNW1000521-2 | CTBU5000196 | CTEU1009614 | CTBU5160548 |
| CTNW1000149 | CTBU5163753 | CTCU1037153 | CTBU5160549 |
| CTBU5164208 | CTBU5164537 | CTNW1025843 | CTBU5160550 |
| CTBU5003820 | CCR031022 | CTNW1024536 | CTBU5160551 |
| CTBU5164538 | CTBU5001667 | CTGU1002769 | CTBU5160560 |
| CTBU5164039 | CTBU5164171 | CTDU1020875 | CTBU5160563 |

| | | | |
|---|---|---|---|
| CTBU5155193 | CTBU5163576 | CTCU1075761 | CTBU5160564 |
| CTBU5006167 | CTBU5000740 | CTCU1046539 | CTBU5160565 |
| CTBU5164305 | CTBU5164593 | CTDU1024288 | CTBU5160567 |
| CTBU5164101 | CTBU5000642 | CTDC1007950 | CTBU5160569 |
| CCR013900 | CTBU5000400 | CTCU1008922 | CTBU5160570 |
| CTBU5159237 | GRPP1426 | CTBU5164602 | CTBU5160571 |
| CCR025238 | CTBU5000053 | CTBU5164566 | CTBU5160572 |
| CTBU5163935 | CTBU5164020 | CTBU5164382 | CTBU5160497 |
| CCR003132 | CTBU5000377 | CTBU5164335 | CTBU5160485 |
| CTBU5157181 | CTBU5000566 | CTBU5164333 | CTBU5160505 |
| CCR017351 | CTBU5001804 | CTBU5164330 | CTBU5160445 |
| CCR003303 | CCR026996 | CTBU5164228 | CTBU5160446 |
| CTBU5163758 | GRPP1412 | CTBU5164156 | CTBU5160458 |
| CCR018972 | CCR030058 | CTBU5164155 | CTBU5160467 |
| CTMA1001917 | CTBU5164346 | CTBU5164038 | CTBU5160468 |
| CCR007295 | CTBU5005242 | CTBU5164031 | CTBU5160471 |
| CCR009171 | CTBU5000197 | CTBU5163913 | CTBU5160472 |
| CCR020312 | CCR007026 | CTBU5163886 | CTBU5160475 |
| CCR005436 | CTBU5163857 | CTBU5163878 | CTBU5160481 |
| CCR006330 | CTBU5164357 | CTBU5163848 | CTBU5160491 |
| CTBU5000765 | CTBU5163815 | CTBU5163844 | CTBU5160501 |
| CCR024795 | CTBU5163820 | CTBU5163824 | CTBU5160502 |
| CCR028684 | CTBU5163713 | CTBU5163790 | CTBU5160504 |
| CCR020728 | CTBU5002294 | CTBU5163774 | CTBU5160506 |
| CTBU5164283 | CTBU5000050 | CTBU5163771 | CTBU5160508 |
| CCR217791 | CTBU5001439 | CTBU5163770 | CTBU5160510 |
| CTBU5163652 | CTBU5157180 | CTBU5163739 | CTBU5160437 |
| CCR029897 | CTBU5000076 | CTBU5163709 | CTBU5160386 |
| CCR008287 | CTBU5164491 | CTBU5163708 | CTBU5160412 |
| CTBU5000260 | CCR025115 | CTBU5159987 | CTBU5160411 |
| CTBU5163876 | CTBU5164214 | CTBU5159535 | CTBU5160401 |
| CTBU5001379 | CTBU5004626 | CTBU5158737 | CTBU5160419 |
| CCR016745 | CCR216604 | CTBU5158680 | CTBU5160433 |
| CTBU5163641 | CTGU1001770 | CTBU5157652 | CTBU5160444 |
| CTBU5164380 | CTBU5164017 | CTBU5155937 | CTBU5160436 |
| CCR219517 | CTBU5164569 | CTBU5005687 | CTBU5160387 |
| CCR003382 | CTBU5164158 | CTBU5005660 | CTBU5160394 |
| CCR018131 | CTBU5163776 | CTBU5005462 | CTBU5160406 |
| CCR023449 | CTBU5164280 | CTBU5004514 | CTBU5160410 |
| CCR010436 | CTBU5001052 | CTBU5004300 | CTBU5160413 |
| CCR019263 | CTBU5001830 | CTBU5001834 | CTBU5160417 |
| CTBU5164207 | CTBU5164424 | CTBU5001568 | CTBU5160420 |
| CCR017117 | CTBU5163291 | GRPP1579 | CTBU5160421 |
| CCR017162 | CTBU5164400 | GRPP1576 | CTBU5160422 |

| | | | |
|---|---|---|---|
| CCR014947 | CTBU5164402 | GRPP1555 | CTBU5160423 |
| CCR010869 | CTBU5163796 | GRPP1533 | CTBU5160425 |
| CTBU5164086 | CCR216738 | GRPP1490 | CTBU5160427 |
| CCR009390 | CTBU5163789 | GRPP1476 | CTBU5160431 |
| CTBU5163977 | CTBU5163787 | GRPP1295 | CTBU5160438 |
| CCR007363 | CTBU5000329 | GRPP1083 | CTBU5160353 |
| CCR014289 | CTBU5164258 | GRPP1032 | CTBU5160349 |
| CCR011293 | CTBU5163704 | GRPP1472 | CTBU5160325 |
| CTBU5005371 | CTBU5163919 | CCR013362 | CTBU5160328 |
| CTBU5000840 | CCR028326 | CCR000408 | CTBU5160329 |
| CCR017663 | CTBU5164349 | CCR006651 | CTBU5160331 |
| CCR020993 | CTBU5164429 | CCR024633 | CTBU5160333 |
| CCR007121 | CTBU5164024 | CCR009216 | CTBU5160334 |
| CCR016967 | CTBU5164218 | CCR022706 | CTBU5160337 |
| CCR002779 | CTBU5000333 | CCR017438 | CTBU5160342 |
| CCR008841 | CTBU5157051 | CTDU1025512 | CTBU5160344 |
| CCR218854 | CTBU5163893 | CTVU1007173 | CTBU5160351 |
| CCR007748 | CTBU5164516 | CTNY1000622 | CTBU5160352 |
| CCR002854 | CTBU5164399 | CTNY1028192 | CTBU5160354 |
| CCR006508 | GRPP1359 | CTNW1023668 | CTBU5160356 |
| CTBU5164274 | CTBU5164211 | GRPP1601 | CTBU5160363 |
| CCR009063 | CCR027893 | GRPP1600 | CTBU5160365 |
| CCR003128 | CCR217578 | GRPP1599 | CTBU5160366 |
| CCR024147 | CTBU5164577 | GRPP1598 | CTBU5160370 |
| GRPP1467 | CTBU5164576 | GRPP1597 | CTBU5160371 |
| CCR003044 | CTBU5000464 | GRPP1602 | CTBU5160372 |
| CTBU5164132 | CTBU5164043 | GRPP1604 | CTBU5160377 |
| CTBU5163798 | CTBU5000699 | GRPP1603 | CTBU5160379 |
| CCR027811 | CTBU5163718 | GRPP1605 | CTBU5160385 |
| CCR008966 | CTBU5008374 | GRPP1608 | CTBU5160312 |
| CCR025313 | CTBU5005299 | GRPP1607 | CTBU5160292 |
| CTBU5163725 | CTBU5163905 | GRPP1613 | CTBU5160317 |
| CTBU5161760 | CTBU5164264 | UCR000005 | CTBU5160267 |
| CTBU5158749 | CTBU5158142 | UOC5000008 | CTBU5160263 |
| CTBU5164418 | CTBU5156015 | GRPP1616 | CTBU5160285 |
| CTBU5163982 | | | CTBU5160280 |